Fill in this information to identify the case:

United States Bankruptcy Court for the:

District of Nebraska

Case number (if known): _____    Chapter ___11___

☐ Check if this is an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | |
|---|---|
| **1. Debtor's name** | The Next Big Thing, LLC |
| **2. All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names, and *doing business as names* | Drastic Plastic Vinyl Lounge <br> Impact Merchandising <br> The Monster Club |
| **3. Debtor's federal Employer Identification Number (EIN)** | 2 0 – 0 5 0 7 1 0 9 |

**4. Debtor's address**

Principal place of business

5618 Poppleton Ave
Number        Street

Omaha, NE 68106
City                        State    ZIP Code

Douglas
County

Mailing address, if different from principal place of business

Number        Street

City                        State    ZIP Code

Location of principal assets, if different from principal place of business

Number        Street

City                        State    ZIP Code

**5. Debtor's website (URL)**

**6. Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify:

| Debtor | The Next Big Thing, LLC | Case number *(if known)* _____ |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

*A. Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. §101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. §781(3))

☑ None of the above

*B. Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

4   2   4   3

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first subbox. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes. District _____ When _____ Case number _____
MM / DD / YYYY

District _____ When _____ Case number _____
MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes. Debtor _____ Relationship _____

District _____ When _____
MM / DD / YYYY

Case number, if known _____

Debtor    __The Next Big Thing, LLC__    Case number *(if known)* _____
      Name

| | |
|---|---|
| **11. Why is the case filed in *this district*?** | *Check all that apply:*<br><br>☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.<br><br>☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district. |
| **12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?** | ☑ No<br>☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.<br><br>**Why does the property need immediate attention?** *(Check all that apply.)*<br><br>☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.<br><br>    What is the hazard? _____<br><br>☐ It needs to be physically secured or protected from the weather.<br><br>☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).<br><br>☐ Other _____<br><br>**Where is the property?** _____<br>    Number    Street<br><br>    _____<br>    City    State    ZIP Code<br><br>**Is the property insured?**<br>☐ No<br>☐ Yes.  Insurance agency _____<br>          Contact name _____<br>          Phone _____ |

## Statistical and administrative information

| | |
|---|---|
| **13. Debtor's estimation of available funds?** | *Check one:*<br>☐ Funds will be available for distribution to unsecured creditors.<br>☑ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. |
| **14. Estimated number of creditors** | ☐ 1-49  ☑ 50-99    ☐ 1,000-5,000  ☐ 5,001-10,000    ☐ 25,001-50,000  ☐ 50,000-100,000<br>☐ 100-199  ☐ 200-999    ☐ 10,001-25,000    ☐ More than 100,000 |
| **15. Estimated assets** | ☐ $0-$50,000    ☑ $1,000,001-$10 million    ☐ $500,000,001-$1 billion<br>☐ $50,001-$100,000    ☐ $10,000,001-$50 million    ☐ $1,000,000,001-$10 billion<br>☐ $100,001-$500,000    ☐ $50,000,001-$100 million    ☐ $10,000,000,001-$50 billion<br>☐ $500,001-$1 million    ☐ $100,000,001-$500 million    ☐ More than $50 billion |

| Debtor | The Next Big Thing, LLC | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☑ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- ■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.
- ■ I have been authorized to file this petition on behalf of the debtor.
- ■ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _11/20/2023_
MM/ DD/ YYYY

X _/s/ Michael Howard_                    Michael Howard
Signature of authorized representative of debtor        Printed name

Title _____President_____

**18. Signature of attorney**

X _____/s/ Patrick Patino_____    Date _11/20/2023_
Signature of attorney for debtor          MM/ DD/ YYYY

Patrick Patino
Printed name

Patino King LLC
Firm name

12020 Shamrock Plaza Suite 200
Number       Street

Omaha                    NE      68154
City                     State    ZIP Code

(402) 401-4050              patrick@patinoking.com
Contact phone              Email address

25531                    NE
Bar number               State

Official Form 201A (12/15)

*[If debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

*[Caption as in Form 416B]*

**Attachment to Voluntary Petition for Non-Individuals Filing for
Bankruptcy under Chapter 11**

1. If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is .

2. The following financial data is the latest available information and refers to the debtor's condition on                    .

|  |  |
|---|---|
| a. Total assets | $1,358,993.69 |
| b. Total debts (including debts listed in 2.c., below) | $2,748,155.34 |
| c. Debt securities held by more than 500 holders | |

Approximate
number of
holders:

secured ☐  unsecured ☐  subordinated ☐
secured ☐  unsecured ☐  subordinated ☐
secured ☐  unsecured ☐  subordinated ☐
secured ☐  unsecured ☐  subordinated ☐
secured ☐  unsecured ☐  subordinated ☐

d. Number of shares of preferred stock

e. Number of shares common stock

Comments, if any:

3. Brief description of debtor's business

4. List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:

Fill in this information to identify the case:

Debtor Name   **The Next Big Thing, LLC**

United States Bankruptcy Court for the: District of   **Nebraska**
(State)

Case number (If known):

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property                12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| **All cash or cash equivalents owned or controlled by the debtor** | | | **Current value of debtor's interest** |
|---|---|---|---|

2. **Cash on hand**

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. **Access Bank** | **Checking account** | **5  6  9  4** | **$1,248,093.63** |
| 3.2. **Access Bank** | **Checking account** | **5  6  8  6** | **$101,504.06** |

4. **Other cash equivalents** *(Identify all)*

   4.1
   4.2

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.   **$1,349,597.69**

| Part 2: | Deposits and prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

| | **Current value of debtor's interest** |
|---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   7.1 **HFH, LLC**   **$5,000.00**

Debtor   __The Next Big Thing, LLC__   Case number *(if known)* _____
         Name

**8.** **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1 _____   _____

8.2 _____   _____

**9.** **Total of Part 2**   | **$5,000.00** |

Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
| --- | --- |

**10.** **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

|  | **Current value of debtor's interest** |
| --- | --- |

**11.** **Accounts receivable**

| 11a. 90 days old or less: | **unknown** | - | **unknown** | =..... ➜ | **$3,471.00** |
|  | face amount |  | doubtful or uncollectible accounts |  |  |
| 11b. Over 90 days old: | _____ | - | _____ | =..... ➜ | _____ |
|  | face amount |  | doubtful or uncollectible accounts |  |  |

**12.** **Total of Part 3**   | **$3,471.00** |

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| Part 4: | Investments |
| --- | --- |

**13.** **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

|  | **Valuation method used for current value** | **Current value of debtor's interest** |
| --- | --- | --- |

**14.** **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

| 14.1 _____ | _____ | _____ |
| 14.2 _____ | _____ | _____ |

**15.** **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| Name of entity: | % of ownership: |  |  |
| --- | --- | --- | --- |
| 15.1 _____ | _____ | _____ | _____ |
| 15.2 _____ | _____ | _____ | _____ |

**16.** **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| 16.1 _____ | _____ | _____ |

Debtor   **The Next Big Thing, LLC**
         _____                Case number *(if known)* _____
         Name

---

16.2 _____     _____     _____

17. **Total of Part 4**
    Add lines 14 through 16. Copy the total to line 83.                              | _____ |

| Part 5: | Inventory, excluding agriculture assets |
|---------|------------------------------------------|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| _____ | MM / DD / YYYY | _____ | _____ | _____ |
| **20. Work in progress** | | | | |
| _____ | MM / DD / YYYY | _____ | _____ | _____ |
| **21. Finished goods, including goods held for resale** | | | | |
| _____ | MM / DD / YYYY | _____ | _____ | _____ |
| **22. Other inventory or supplies** | | | | |
| _____ | MM / DD / YYYY | _____ | _____ | _____ |

23. **Total of Part 5**
    Add lines 19 through 22. Copy the total to line 84.                             | _____ |

24. **Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes.  Book value _____  Valuation method _____  Current value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|---------------------------------------------------------------------------------|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

---

| Debtor | **The Next Big Thing, LLC** | Case number *(if known)* |
|---|---|---|
| | Name | |

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| | (Where available) | | |
| 28. **Crops—either planted or harvested** | _____ | _____ | _____ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | _____ | _____ | _____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | _____ | _____ | _____ |
| 31. **Farm and fishing supplies, chemicals, and feed** | _____ | _____ | _____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | _____ | _____ | _____ |

33. **Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

_____

34. **Is the debtor a member of an agricultural cooperative?**

☑ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes. Book value _____ Valuation method _____ Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☑ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| | (Where available) | | |
| 39. **Office furniture** | | | |

Debtor    __The Next Big Thing, LLC__                          Case number *(if known)* _____
      Name

| | | |
|---|---|---|
| **all tangible and intangible personal property, including, but not limited to: (a) inventory, (b) equipment, (c) ins** | unknown | unknown |
| 40. **Office fixtures** | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | |
|    Printers & Cartridges | unknown | $125.00 |
|    Computers (4) | unknown | $800.00 |

42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

   42.1 _____

   42.2 _____

   42.3 _____

43. **Total of Part 7**                                                    | $925.00 |
   Add lines 39 through 42. Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

   ☑ No

   ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

   ☑ No

   ☐ Yes

**Part 8:**    Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ☑ No. Go to Part 9.

   ☐ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
|    47.1 | | | |
|    47.2 | | | |
|    47.3 | | | |
|    47.4 | | | |
| 48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
|    48.1 | | | |

Debtor    **The Next Big Thing, LLC**
_____    Case number *(if known)* _____
          Name

| | | | |
|---|---|---|---|
| 48.2 _____ | _____ | _____ | _____ |

49. **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 _____ | _____ | _____ | _____ |
| 49.2 _____ | _____ | _____ | _____ |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| _____ | _____ | _____ | _____ |

51. **Total of Part 8**

Add lines 47 through 50. Copy the total to line 87.

_____

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No

☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

☑ No. Go to Part 10.

☐ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 _____ | _____ | _____ | _____ | _____ |
| 55.2 _____ | _____ | _____ | _____ | _____ |
| 55.3 _____ | _____ | _____ | _____ | _____ |
| 55.4 _____ | _____ | _____ | _____ | _____ |
| 55.5 _____ | _____ | _____ | _____ | _____ |
| 55.6 _____ | _____ | _____ | _____ | _____ |

56. **Total of Part 9**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

_____

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor    **The Next Big Thing, LLC**                                      Case number *(if known)* _____
      Name

| Part 10: | Intangibles and intellectual property |
|---|---|

**59.** **Does the debtor have any interests in intangibles or intellectual property?**

  ☑ No. Go to Part 11.

  ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets** | _____ | _____ | _____ |
| **61.** **Internet domain names and websites** | _____ | _____ | _____ |
| **62.** **Licenses, franchises, and royalties** | _____ | _____ | _____ |
| **63.** **Customer lists, mailing lists, or other compilations** | _____ | _____ | _____ |
| **64.** **Other intangibles, or intellectual property** | _____ | _____ | _____ |
| **65.** **Goodwill** | _____ | _____ | _____ |

**66.** **Total of Part 10**

Add lines 60 through 65. Copy the total to line 89.

                                                   _____

**67.** **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

  ☑ No

  ☐ Yes

**68.** **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

  ☑ No

  ☐ Yes

**69.** **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

  ☑ No

  ☐ Yes

| Part 11: | All other assets |
|---|---|

**70.** **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

  ☑ No. Go to Part 12.

  ☐ Yes. Fill in the information below.

                                                   Current value of debtor's interest

Debtor    __The Next Big Thing, LLC__                                    Case number *(if known)* _____
          Name

71. **Notes receivable**

Description (include name of obligor)

_____    _____ – _____ = ➔    _____
                            Total face amount      doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

_____    Tax year _____    _____

_____    Tax year _____    _____

_____    Tax year _____    _____

73. **Interests in insurance policies or annuities**

_____                            _____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

**Nature of claim**    _____

**Amount requested**    _____                       _____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

**Nature of claim**    _____

**Amount requested**    _____                       _____

76. **Trusts, equitable or future interests in property**

_____                            _____

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

_____                            _____

_____                            _____

78. **Total of Part 11**

Add lines 71 through 77. Copy the total to line 90.    ┌──────────────┐
                                                      └──────────────┘

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor    __The Next Big Thing, LLC__                                    Case number *(if known)* _____
          Name

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $1,349,597.69 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $5,000.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $3,471.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | | |
| 84. **Inventory.** *Copy line 23, Part 5.* | | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $925.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | | |
| 88. **Real property.** *Copy line 56, Part 9* .........................................................➜ | | |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | | |
| 90. **All other assets.** *Copy line 78, Part 11.* | ✚ | |
| 91. **Total.** *Add lines 80 through 90 for each column* ..........................91a. | $1,358,993.69 | ✚ 91b. |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ..................................................................... | | $1,358,993.69 |

Fill in this information to identify the case:

Debtor name ___The Next Big Thing, LLC_____

United States Bankruptcy Court for the: District of _____Nebraska_____
(State)

Case number (if known): _____

☐ Check if this is an
amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**

☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | *Column A* **Amount of claim** Do not deduct the value of collateral. | *Column B* **Value of collateral that supports this claim** |
|---|---|---|

**2.1**

**Creditor's name**

**Creditor's mailing address**

**Creditor's email address, if known**

**Date debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to a lien**

**Describe the lien**

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** _____

Fill in this information to identify the case:

Debtor name _____ The Next Big Thing, LLC _____

United States Bankruptcy Court for the:
_____ District of Nebraska _____

Case number (if known): _____

☐ Check if this is an
amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)
   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address<br><br>Douglas County Assessor<br><br>1819 Farnam Street<br><br>Omaha, NE 68183<br><br>Date or dates debt was incurred<br>_____<br><br>Last 4 digits of account number __ __ __ __<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) **(8)** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the Claim:<br>Personal Property Taxes 2023<br><br>Is the claim subject to offset?<br>☑ No<br>☐ Yes | $10,143.04 | $10,143.04 |
| **2.2** Priority creditor's name and mailing address<br><br>Internal Revenue Service<br><br>Centralized Insolvency Operation<br><br>PO Box 7346<br><br>Philadelphia, PA 19101-7346<br><br>Date or dates debt was incurred<br>2023<br><br>Last 4 digits of account number __ __ __ __<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) **(8)** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the Claim:<br>_____<br><br>Is the claim subject to offset?<br>☑ No<br>☐ Yes | unknown | unknown |

| Debtor | The Next Big Thing, LLC | Case number *(if known)* |
|---|---|---|
| | Name | |

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | **Amount of claim** |
|---|---|---|

**3.1** Nonpriority creditor's name and mailing address

1217 Partnership

c/o Investors Realty, Inc.

12500 I Street Suite 160

Omaha, NE 68137-1254

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☑ Disputed

Basis for the claim:  Lease ID 010956

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$377.09

**3.2** Nonpriority creditor's name and mailing address

240 Tech LLC

1320 Arrow Point Dr. #406

Cedar Park, TX 78613

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$62,006.96

**3.3** Nonpriority creditor's name and mailing address

Alphabroder

23591 Network Place

Chicago, IL 60673

Date or dates debt was incurred _____

Last 4 digits of account number  9  1  6  2

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$176,614.69

**3.4** Nonpriority creditor's name and mailing address

Amex Travel

PO Box 6031

Carol Stream, IL 60197-6031

Date or dates debt was incurred _____

Last 4 digits of account number  1  0  0  2

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$30,872.77

| Debtor | **The Next Big Thing, LLC** | Case number *(if known)* |
|---|---|---|
| | Name | |

## Part 2: Additional Page

**3.5** Nonpriority creditor's name and mailing address

**Amex-Working Capital**

PO Box 981535

El Paso, TX 79998

Date or dates debt was incurred _____

Last 4 digits of account number   **1   0   0   8**

As of the petition filing date, the claim is: $170,033.50
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.6** Nonpriority creditor's name and mailing address

**AMV Sales & Consultation LLC**

c/o William Cornell

5439 Leeway

Dallas, TX 75236

Date or dates debt was incurred _____

Last 4 digits of account number   ___ ___ ___ ___

As of the petition filing date, the claim is: $18,392.14
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim:  Unpaid Commussions

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.7** Nonpriority creditor's name and mailing address

**Beacon Funding**

301 Kelly Drive Unit 7

Peachtree City, GA 30269

Date or dates debt was incurred _____

Last 4 digits of account number   ___ ___ ___ ___

As of the petition filing date, the claim is: $545,520.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.8** Nonpriority creditor's name and mailing address

**Blau Keene Law Group**

128 Center Street

El Segundo, CA 90245

Date or dates debt was incurred _____

Last 4 digits of account number   ___ ___ ___ ___

As of the petition filing date, the claim is: $15,878.31
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim:  DEVO

Is the claim subject to offset?
☑ No
☐ Yes

---

| Debtor | The Next Big Thing, LLC | Case number *(if known)* |
|---|---|---|
| | Name | |

## Part 2: Additional Page

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,098.61 |
|---|---|---|---|
| | Blue Underground | ☐ Contingent | |
| | 1049 Havenhurst Dr. #187 | ☐ Unliquidated | |
| | West Hollywood, CA 90046-6002 | ☑ Disputed | |
| | | Basis for the claim: _____ | |
| | Date or dates debt was incurred _____ | Is the claim subject to offset? | |
| | Last 4 digits of account number __ __ __ __ | ☑ No  ☐ Yes | |

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,066.84 |
|---|---|---|---|
| | Break Thru | ☐ Contingent | |
| | 6115 N Meade Ave. #2 | ☐ Unliquidated | |
| | Chicago, IL 60646 | ☑ Disputed | |
| | | Basis for the claim: _____ | |
| | Date or dates debt was incurred _____ | Is the claim subject to offset? | |
| | Last 4 digits of account number __ __ __ __ | ☑ No  ☐ Yes | |

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,913.12 |
|---|---|---|---|
| | Buzzcocks | ☐ Contingent | |
| | 11603 Darlington Ave, #6 | ☐ Unliquidated | |
| | Los Angeles, CA 90049 | ☑ Disputed | |
| | | Basis for the claim: _____ | |
| | Date or dates debt was incurred _____ | Is the claim subject to offset? | |
| | Last 4 digits of account number __ __ __ __ | ☑ No  ☐ Yes | |

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $77,332.85 |
|---|---|---|---|
| | Cactus and Pearl, LLC | ☐ Contingent | |
| | 110 E 9th Street C771 | ☐ Unliquidated | |
| | Los Angeles, CA 90079 | ☑ Disputed | |
| | | Basis for the claim: _____ | |
| | Date or dates debt was incurred _____ | Is the claim subject to offset? | |
| | Last 4 digits of account number __ __ __ __ | ☑ No  ☐ Yes | |

Debtor    **The Next Big Thing, LLC**
Name

Case number *(if known)*

## Part 2: Additional Page

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $13,231.49 |

**Calliandra Productions Ltd**

**County Gate-County Way Trowbridge**

**Wiltshire, England BA14 7FJ,**

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | | $43,220.74 |

**Ceremony of Roses**

**25 Madison Ave - 20th Flr**

**New York, NY 10010**

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: Hendrix, Sony Roster, Bob Dylan

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | | $99,717.28 |

**Chase Visa Cardmember Service**

**PO Box 6294**

**Carol Stream, IL 60197-6294**

Date or dates debt was incurred _____

Last 4 digits of account number    9  0  0  7

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | | $41,004.14 |

**Christopher Whent**

**3270 35th Street**

**Long Island City, NY 11106**

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

Debtor    **The Next Big Thing, LLC**                                    Case number *(if known)* _____
     Name

| Part 2: | Additional Page |
|---------|-----------------|

**3.17** | Nonpriority creditor's name and mailing address
**Cox Communications**

**PO Box 2742**

**Omaha, NE 68103-2742**

Date or dates debt was incurred    _____

Last 4 digits of account number    **1  1  0  4**

As of the petition filing date, the claim is:    **$19,927.82**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.18** | Nonpriority creditor's name and mailing address
**Cro-Mags**

**110 Seaman Avenue #6E**

**New York, NY 10034**

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

As of the petition filing date, the claim is:    **$1,308.18**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.19** | Nonpriority creditor's name and mailing address
**Dataserv Corp**

**PO Box 241726**

**Omaha, NE 68124**

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

As of the petition filing date, the claim is:    **$2,567.03**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.20** | Nonpriority creditor's name and mailing address
**Dead Milkmen / D.M. Music**

**305 East State St**

**Media, PA 19063**

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

As of the petition filing date, the claim is:    **$16,698.83**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

Debtor    **The Next Big Thing, LLC**                                    Case number *(if known)* _____
Name

---

**Part 2:**  Additional Page

---

**3.21**  Nonpriority creditor's name and mailing address

**Disney Consumer Products**

**500 South Buena Vista Street**

**Burbank, CA 91521-8651**

Date or dates debt was incurred  _____

Last 4 digits of account number    8  3  9  9

As of the petition filing date, the claim is:                $11,916.73
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.22**  Nonpriority creditor's name and mailing address

**Easy Partners LLC**

**415 W 57th st #1D**

**New York, NY 10019**

Date or dates debt was incurred  _____

Last 4 digits of account number    __ __ __ __

As of the petition filing date, the claim is:                $39,509.06
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.23**  Nonpriority creditor's name and mailing address

**ECOLAB**

**PO Box 70343**

**Chicago, IL 60673**

Date or dates debt was incurred  _____

Last 4 digits of account number    8  8  2  4

As of the petition filing date, the claim is:                $1,347.78
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.24**  Nonpriority creditor's name and mailing address

**Emerald City Sales**

**23515 Novelty Hill Rd NE Ste B221, #389**

**Redmond, WA 98053**

Date or dates debt was incurred  _____

Last 4 digits of account number    __ __ __ __

As of the petition filing date, the claim is:                $14,695.27
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

---

Debtor    **The Next Big Thing, LLC**                                    Case number *(if known)* _____
          Name

---

**Part 2:**  Additional Page

---

**3.25**  **Nonpriority creditor's name and mailing address**

**Evil Dead/Creative Licensing Corp.**

**10940 Wilshire Blvd Suite 1600**

**Los Angeles, CA 90024**

**Date or dates debt was incurred**  _____

**Last 4 digits of account number**  ___ ___ ___ ___

**As of the petition filing date, the claim is:**    $3,920.46
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.26**  **Nonpriority creditor's name and mailing address**

**FedEx Freight**

**Dept Ch PO Box 10306 Forward Dr**

**Harrison, AR 72602-0840**

**Date or dates debt was incurred**  _____

**Last 4 digits of account number**  7  8  0  1

**As of the petition filing date, the claim is:**    $8,519.18
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.27**  **Nonpriority creditor's name and mailing address**

**First National Bank**

**PO Box 2818**

**Omaha, NE 68103-2818**

**Date or dates debt was incurred**  _____

**Last 4 digits of account number**  3  2  4  3

**As of the petition filing date, the claim is:**    $9,602.75
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.28**  **Nonpriority creditor's name and mailing address**

**George Clinton**

**1300 Hendrix Rd**

**Tallahassee, FL 32301**

**Date or dates debt was incurred**  _____

**Last 4 digits of account number**  ___ ___ ___ ___

**As of the petition filing date, the claim is:**    $5,354.15
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    **The Next Big Thing, LLC**
⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯    Case number *(if known)* ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯
    Name

**Part 2:    Additional Page**

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $24,762.63 |

**3.29** Nonpriority creditor's name and mailing address

Godzilla/Toho International Inc

2029 Century Park East Suite 1140

Los Angeles, CA 90067

Date or dates debt was incurred ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯

Last 4 digits of account number   0  0  0  1

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯

Is the claim subject to offset?
☑ No
☐ Yes

$24,762.63

---

**3.30** Nonpriority creditor's name and mailing address

Grimco, Inc.

29538 Network Place

Chicago, IL 60673-1295

Date or dates debt was incurred ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯

Last 4 digits of account number   9  8  7  1

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯

Is the claim subject to offset?
☑ No
☐ Yes

$1,411.73

---

**3.31** Nonpriority creditor's name and mailing address

HFH, LLC

c/o Howard Hahn

1650 FARNAM STREET

Omaha, NE 68102

Date or dates debt was incurred ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯

Last 4 digits of account number   __  __  __  __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim:  Commercial Lease

Is the claim subject to offset?
☑ No
☐ Yes

$83,339.67

---

**3.32** Nonpriority creditor's name and mailing address

HFS Design LLC

9891 Irvine Center Drive, Suite 200

Irvine, CA 92618

Date or dates debt was incurred ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯

Last 4 digits of account number   __  __  __  __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯

Is the claim subject to offset?
☑ No
☐ Yes

$4,782.20

Debtor    **The Next Big Thing, LLC**

Name

Case number *(if known)* _____

---

**Part 2:** Additional Page

---

**3.33** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$310.00**
*Check all that apply.*

**Hirsch Solutions**

**490 Wheeler Rd, Suite 285**

**Hauppauge, NY 11788**

☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Is the claim subject to offset?**
☑ No
**Last 4 digits of account number** 3 4 3 3
☐ Yes

---

**3.34** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$14,171.37**
*Check all that apply.*

**Hydrogen Dukebox**

**89 Borough High Street**

**London, England SE1 1NL,,**

☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Is the claim subject to offset?**
☑ No
**Last 4 digits of account number** ___ ___ ___ ___
☐ Yes

---

**3.35** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$3,386.28**
*Check all that apply.*

**Ink Throwers**

**2240 Encinitas Bld #D460**

**Encinitas, CA 92024**

☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Is the claim subject to offset?**
☑ No
**Last 4 digits of account number** ___ ___ ___ ___
☐ Yes

---

**3.36** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **unknown**
*Check all that apply.*

**Investors Realty Inc.**

**12500 I Street #160**

**Omaha, NE 68137**

☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Is the claim subject to offset?**
☑ No
**Last 4 digits of account number** ___ ___ ___ ___
☐ Yes

---

| Debtor | The Next Big Thing, LLC | Case number *(if known)* |
|---|---|---|
| | Name | |

**Part 2:** Additional Page

---

**3.37** | Nonpriority creditor's name and mailing address

Jackson Services

PO Box 706

Columbus, NE 68602

Date or dates debt was incurred _____

Last 4 digits of account number    4  3  3  7

**As of the petition filing date, the claim is:**    $1,808.67
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.38** | Nonpriority creditor's name and mailing address

Janet Dwoskin

209 Los Santos Dr

Bodega Bay, CA 94923

Date or dates debt was incurred _____

Last 4 digits of account number    __ __ __ __

**As of the petition filing date, the claim is:**    $11,250.69
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.39** | Nonpriority creditor's name and mailing address

Jeffrey Feldbaum

8086 Camino Kiosco

San Diego, CA 92122

Date or dates debt was incurred _____

Last 4 digits of account number    __ __ __ __

**As of the petition filing date, the claim is:**    $3,195.53
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.40** | Nonpriority creditor's name and mailing address

Jimmy M Giosetti/Don Bolles

5610 Soto St

Huntington Park, CA 90255

Date or dates debt was incurred _____

Last 4 digits of account number    __ __ __ __

**As of the petition filing date, the claim is:**    $863.70
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | **The Next Big Thing, LLC** | Case number *(if known)* _____ |
|---|---|---|
| | Name | |

---

**Part 2:** Additional Page

---

**3.41** **Nonpriority creditor's name and mailing address**

**Joy Division-Fractured Music**

**8 Chequers Road**

**Chorlton Manchester, England M21 9DY,**

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**As of the petition filing date, the claim is:** $86,127.26
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.42** **Nonpriority creditor's name and mailing address**

**KAM - Kent Adamson Marketing**

**10778 W. 107th Circle**

**Broomfield, CO 80021**

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**As of the petition filing date, the claim is:** $2,295.49
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.43** **Nonpriority creditor's name and mailing address**

**Kimm Gardener/ KGB Worldwide**

**2651 Tulane Ave**

**Long Beach, CA 90815**

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**As of the petition filing date, the claim is:** $59,958.70
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.44** **Nonpriority creditor's name and mailing address**

**Level Group Ltd.**

**404 BNA Drive, Suite 203**

**Nashville, TN 37217**

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**As of the petition filing date, the claim is:** $6,758.82
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Bad Brains

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor   **The Next Big Thing, LLC**                                    Case number *(if known)* _____
Name

---

## Part 2:   Additional Page

| 3.45 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **unknown** |
|---|---|---|---|

**3.45**

**Nonpriority creditor's name and mailing address**

Levine Plotkin & Menin

888 Seventh Avenue 10th Floor

New York, NY 10106

Date or dates debt was incurred   _____

Last 4 digits of account number   __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:**  Elliott Smith

**Is the claim subject to offset?**
☑ No
☐ Yes

**unknown**

---

**3.46**

**Nonpriority creditor's name and mailing address**

LKWID, LLC

2575 Fortune Way #F

Vista, CA 92081

Date or dates debt was incurred   _____

Last 4 digits of account number   __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

**$7,702.90**

---

**3.47**

**Nonpriority creditor's name and mailing address**

Mars Attacks / Fanatics

8100 Nations Way

Jacksonville, FL 32256

Date or dates debt was incurred   _____

Last 4 digits of account number   __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

**$4,541.53**

---

**3.48**

**Nonpriority creditor's name and mailing address**

Marvel Comics

1290 Avenue of Americas 2nd Floor

New York, NY 10104

Date or dates debt was incurred   _____

Last 4 digits of account number   8  6  2  __

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

**$45,672.04**

---

Debtor    **The Next Big Thing, LLC**                                Case number *(if known)* _____
Name

| **Part 2:** | Additional Page |
|---|---|

**3.49**  Nonpriority creditor's name and mailing address

**Misfits/Cyclopian Music Holdings LLC**

**138 Kearney Avenue**

**Bronx, NY 10465**

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

As of the petition filing date, the claim is:    $96,957.53
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.50**  Nonpriority creditor's name and mailing address

**MUD**

**PO Box 3600**

**Omaha, NE 68103-0600**

Date or dates debt was incurred    _____

Last 4 digits of account number    0  9  7  7

As of the petition filing date, the claim is:    $3,541.06
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.51**  Nonpriority creditor's name and mailing address

**New World Sales**

**207 Union St**

**Hackensack, NJ 7601**

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

As of the petition filing date, the claim is:    $173,835.32
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.52**  Nonpriority creditor's name and mailing address

**Night of the Living Dead-Image Ten, Inc.**

**361 Prospect Road**

**Evans City, PA 16033**

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

As of the petition filing date, the claim is:    $5,763.21
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

Debtor    **The Next Big Thing, LLC**
_____    Case number *(if known)* _____
Name

---

**Part 2:** Additional Page

---

| 3.53 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $3,924.87 |
| | October Seven Sales | *Check all that apply.* | |

**3.53** Nonpriority creditor's name and mailing address
October Seven Sales

PO Box 61365

Durham, NC 27715

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

$3,924.87

---

**3.54** Nonpriority creditor's name and mailing address
Omaha Magazine

5921 S 118th Circle

Omaha, NE 68137

Date or dates debt was incurred _____

Last 4 digits of account number  4  4  4  9

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

$3,500.00

---

**3.55** Nonpriority creditor's name and mailing address
One Stroke Inks

458 Roberts Avenue

Louisville, KY 40214

Date or dates debt was incurred _____

Last 4 digits of account number  I  M  P  A

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

$2,115.47

---

**3.56** Nonpriority creditor's name and mailing address
OPPD

PO Box 3995

Omaha, NE 68103-0995

Date or dates debt was incurred _____

Last 4 digits of account number  7  3  7  3

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

$1,163.06

---

| Debtor | **The Next Big Thing, LLC** | Case number *(if known)* |
|---|---|---|
| | Name | |

## Part 2: Additional Page

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $20,464.50 |
|---|---|---|---|
| | **Peace Textiles /** | *Check all that apply.* | |
| | **White Oak Commercial Finance** | ☐ Contingent | |
| | **PO Box 100895** | ☐ Unliquidated | |
| | **Atlanta, GA 30384-4174** | ☑ Disputed | |
| | | **Basis for the claim:** _____ | |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?** | |
| | | ☑ No | |
| | Last 4 digits of account number  0  0  0  7 | ☐ Yes | |

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $137,020.39 |
|---|---|---|---|
| | **Perryscope** | *Check all that apply.* | |
| | **121 West 27th St Suite 603** | ☐ Contingent | |
| | **New York, NY 10001** | ☐ Unliquidated | |
| | | ☑ Disputed | |
| | | **Basis for the claim:** _____ | |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?** | |
| | | ☑ No | |
| | Last 4 digits of account number  __ __ __ __ | ☐ Yes | |

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,135.23 |
|---|---|---|---|
| | **Peter Anderson** | *Check all that apply.* | |
| | **19B Woodland Grove** | ☐ Contingent | |
| | **London, England SE10 9UL,** | ☐ Unliquidated | |
| | | ☑ Disputed | |
| | | **Basis for the claim:** _____ | |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?** | |
| | | ☑ No | |
| | Last 4 digits of account number  __ __ __ __ | ☐ Yes | |

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $14,693.32 |
|---|---|---|---|
| | **Peter Saville** | *Check all that apply.* | |
| | **25-31 Ironmonger Row** | ☐ Contingent | |
| | **London, England EC1V 3QW,** | ☐ Unliquidated | |
| | | ☑ Disputed | |
| | | **Basis for the claim:** _____ | |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?** | |
| | | ☑ No | |
| | Last 4 digits of account number  __ __ __ __ | ☐ Yes | |

Debtor   **The Next Big Thing, LLC**
Name                                                                    Case number *(if known)*

---

**Part 2:** Additional Page

---

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $8,053.34 |
|---|---|---|---|

**Pirate Press**

**1260 Powell St**

**Emeryville, CA 94608**

As of the petition filing date, the claim is:
*Check all that apply.*
- [ ] Contingent
- [ ] Unliquidated
- [x] Disputed

Basis for the claim: _____

| Date or dates debt was incurred | _____ |

Is the claim subject to offset?
- [x] No
- [ ] Yes

Last 4 digits of account number  ___ ___ ___ ___

---

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,697.10 |

**Pitney Bowes**

**PO Box 981022**

**Boston, MA 02298-1022**

As of the petition filing date, the claim is:
*Check all that apply.*
- [ ] Contingent
- [ ] Unliquidated
- [x] Disputed

Basis for the claim: _____

| Date or dates debt was incurred | _____ |

Is the claim subject to offset?
- [x] No
- [ ] Yes

Last 4 digits of account number  7  2  3  7

---

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $944.91 |

**Restaurant Technologies**

**12962 Collections Center Drive**

**Chicago, IL 60693**

As of the petition filing date, the claim is:
*Check all that apply.*
- [ ] Contingent
- [ ] Unliquidated
- [x] Disputed

Basis for the claim: _____

| Date or dates debt was incurred | _____ |

Is the claim subject to offset?
- [x] No
- [ ] Yes

Last 4 digits of account number  0  1  0  6

---

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $10,318.12 |

**Rhino Entertainment (Grateful Dead)**

**777 South Santa Fe Ave.**

**Los Angeles, CA 90021**

As of the petition filing date, the claim is:
*Check all that apply.*
- [ ] Contingent
- [ ] Unliquidated
- [x] Disputed

Basis for the claim: _____

| Date or dates debt was incurred | _____ |

Is the claim subject to offset?
- [x] No
- [ ] Yes

Last 4 digits of account number  ___ ___ ___ ___

---

Debtor    **The Next Big Thing, LLC**
_____    Case number *(if known)* _____
Name

| **Part 2:** | Additional Page |

---

**3.65** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,202.83
| Rick Fox | *Check all that apply.*
| | ☐ Contingent
| 1102 Malinda Lane | ☐ Unliquidated
| Greenbrier, TN 37073 | ☑ Disputed
| | **Basis for the claim:** _____
| **Date or dates debt was incurred** _____ | **Is the claim subject to offset?**
| | ☑ No
| **Last 4 digits of account number** __ __ __ __ | ☐ Yes

---

**3.66** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,838.78
| Roellco Industries | *Check all that apply.*
| | ☐ Contingent
| PO Box 1 | ☐ Unliquidated
| Crosslake, MN 56442 | ☑ Disputed
| | **Basis for the claim:** _____
| **Date or dates debt was incurred** _____ | **Is the claim subject to offset?**
| | ☑ No
| **Last 4 digits of account number** __ __ __ __ | ☐ Yes

---

**3.67** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,104.47
| Rotella's Italian Bakery | *Check all that apply.*
| | ☐ Contingent
| 6949 S. 108th St. | ☐ Unliquidated
| La Vista, NE 68128 | ☑ Disputed
| | **Basis for the claim:** _____
| **Date or dates debt was incurred** _____ | **Is the claim subject to offset?**
| | ☑ No
| **Last 4 digits of account number** _6_ _6_ _1_ _9_ | ☐ Yes

---

**3.68** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $466.06
| Royalty Accounting Services | *Check all that apply.*
| | ☐ Contingent
| PO Box 42 | ☐ Unliquidated
| Eisternwick, Australia 3185, | ☑ Disputed
| | **Basis for the claim:** Birthday Party
| **Date or dates debt was incurred** _____ | **Is the claim subject to offset?**
| | ☑ No
| **Last 4 digits of account number** __ __ __ __ | ☐ Yes

---

Debtor   **The Next Big Thing, LLC**                                          Case number *(if known)* _____
           Name

---

**Part 2:** Additional Page

---

**3.69** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $42,332.49
| | **S & S Activewear** | *Check all that apply.*
| | | ☐ Contingent
| | **8089 Solutions Center** | ☐ Unliquidated
| | **Chicago, IL 60677-8000** | ☑ Disputed
| | | **Basis for the claim:** _____
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?**
| | Last 4 digits of account number   9  2  7  1 | ☑ No
| | | ☐ Yes

**3.70** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $7,715.11
| | **Sandbag LTD** | *Check all that apply.*
| | | ☐ Contingent
| | **50 Milford Road** | ☐ Unliquidated
| | **Reading, England RG1 8LJ,** | ☑ Disputed
| | | **Basis for the claim:** _____
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?**
| | Last 4 digits of account number  __ __ __ __ | ☑ No
| | | ☐ Yes

**3.71** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $20,629.53
| | **Social Distortion-Warner Music Inc** | *Check all that apply.*
| | | ☐ Contingent
| | **PO Box 749319** | ☐ Unliquidated
| | **Los Angeles, CA 90074** | ☑ Disputed
| | | **Basis for the claim:** _____
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?**
| | Last 4 digits of account number  __ __ __ __ | ☑ No
| | | ☐ Yes

**3.72** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,532.32
| | **Staples** | *Check all that apply.*
| | | ☐ Contingent
| | **PO Box 105638** | ☐ Unliquidated
| | **Atlanta, GA 30348-5638** | ☑ Disputed
| | | **Basis for the claim:** _____
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?**
| | Last 4 digits of account number   7  D  E  T | ☑ No
| | | ☐ Yes

Debtor    **The Next Big Thing, LLC**                                    Case number *(if known)* _____
          Name

| **Part 2:** | Additional Page |

---

**3.73** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,155.54
| | Stevie Ray Vaughan/Future Shirts | *Check all that apply.*
| | | ☐ Contingent
| | 3720 Keystone Ave | ☐ Unliquidated
| | Nashville, TN 37211 | ☑ Disputed
| | | **Basis for the claim:** _____
| | **Date or dates debt was incurred** _____ | **Is the claim subject to offset?**
| | **Last 4 digits of account number** __ __ __ __ | ☑ No
| | | ☐ Yes

**3.74** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,594.60
| | Stouse Inc | *Check all that apply.*
| | | ☐ Contingent
| | 300 New Century Parkway | ☐ Unliquidated
| | New Century, KS 66031-0003 | ☑ Disputed
| | | **Basis for the claim:** _____
| | **Date or dates debt was incurred** _____ | **Is the claim subject to offset?**
| | **Last 4 digits of account number** _3_ _4_ _5_ _0_ | ☑ No
| | | ☐ Yes

**3.75** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $15,762.91
| | Sysco | *Check all that apply.*
| | | ☐ Contingent
| | PO Box 80068 | ☐ Unliquidated
| | Lincoln, NE 68501-0068 | ☑ Disputed
| | | **Basis for the claim:** _____
| | **Date or dates debt was incurred** _____ | **Is the claim subject to offset?**
| | **Last 4 digits of account number** _9_ _8_ _5_ _6_ | ☑ No
| | | ☐ Yes

**3.76** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $28,602.45
| | TBJ Inc. | *Check all that apply.*
| | | ☐ Contingent
| | 2600 W. Old Hwy 441 #1061 | ☐ Unliquidated
| | Mount Dora, FL 32757 | ☑ Disputed
| | | **Basis for the claim:** _____
| | **Date or dates debt was incurred** _____ | **Is the claim subject to offset?**
| | **Last 4 digits of account number** __ __ __ __ | ☑ No
| | | ☐ Yes

| Debtor | The Next Big Thing, LLC | Case number *(if known)* |
|---|---|---|
| | Name | |

**Part 2:    Additional Page**

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $18,141.89 |
|---|---|---|---|

Texas Chainsaw/Radar Licensing LLC

108 Garfield Place Fl 3

Brooklyn, NY 11215

☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

Date or dates debt was incurred    _____

**Is the claim subject to offset?**

Last 4 digits of account number    __ __ __ __

☑ No
☐ Yes

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,627.02 |
|---|---|---|---|

TForce Worldwide

PO Box 7410328

Chicago, IL 60674-0328

☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

Date or dates debt was incurred    _____

**Is the claim subject to offset?**

Last 4 digits of account number    6  6  6  5

☑ No
☐ Yes

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,364.18 |
|---|---|---|---|

The Adicts/Pete Nicholson

2540 Story Avenue

La Habra, CA 90631

☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

Date or dates debt was incurred    _____

**Is the claim subject to offset?**

Last 4 digits of account number    __ __ __ __

☑ No
☐ Yes

| 3.80 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,264.80 |
|---|---|---|---|

The Faint, LTD

520 S. 51st St.

Omaha, NE 68106

☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

Date or dates debt was incurred    _____

**Is the claim subject to offset?**

Last 4 digits of account number    __ __ __ __

☑ No
☐ Yes

Debtor    **The Next Big Thing, LLC**
_____    Case number *(if known)* _____
Name

| **Part 2:** | Additional Page |
|---|---|

| **3.81** | Nonpriority creditor's name and mailing address | **As of the petition filing date, the claim is:** *Check all that apply.* | $5,607.23 |
|---|---|---|---|

**3.81**

Nonpriority creditor's name and mailing address

Uline

PO Box 88741

Chicago, IL 60680-1741

Date or dates debt was incurred _____

Last 4 digits of account number   3  5  2  9

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

$5,607.23

---

**3.82**

Nonpriority creditor's name and mailing address

UMG Recordings

21301 Burbank Blvd

Woodland Hills, CA 91367

Date or dates debt was incurred _____

Last 4 digits of account number  ___ ___ ___ ___

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

$87,669.66

---

**3.83**

Nonpriority creditor's name and mailing address

Universal Electric

4348 South 90th St

Omaha, NE 68127

Date or dates debt was incurred _____

Last 4 digits of account number  ___ ___ ___ ___

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

$1,513.90

---

**3.84**

Nonpriority creditor's name and mailing address

Universal Music Enterprises

2120 Colorado Avenue-3rd Floor

Santa Monica, CA 90404

Date or dates debt was incurred _____

Last 4 digits of account number  ___ ___ ___ ___

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:**  Elliott Smith

**Is the claim subject to offset?**
☑ No
☐ Yes

$2,078.43

---

| Debtor | The Next Big Thing, LLC | Case number *(if known)* |
|--------|------------------------|--------------------------|
|        | Name                   |                          |

### Part 2: Additional Page

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $30,648.99 |
|------|--------|--------|--------|

**Universal Music Group**

**2220 Colorado Ave**

**Santa Monica, CA 90404**

- ☐ Contingent
- ☐ Unliquidated
- ☑ Disputed

**Basis for the claim:** Frank Zappa

**Date or dates debt was incurred** _____

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

**Last 4 digits of account number** ___ ___ ___ ___

---

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,143.37 |
|------|--------|--------|--------|

**UPS**

**PO Box 809488**

**Chicago, IL 60680-9488**

- ☐ Contingent
- ☐ Unliquidated
- ☑ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

**Last 4 digits of account number** 6 3 5 W

---

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $150,000.00 |
|------|--------|--------|--------|

**US Small Business Administration**

**PO Box 3918**

**Portland, OR 97208-3918**

- ☐ Contingent
- ☐ Unliquidated
- ☑ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

**Last 4 digits of account number** ___ ___ ___ ___

---

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,567.82 |
|------|--------|--------|--------|

**Waste Management**

**PO Box 55558**

**Boston, MA 02205-5558**

- ☐ Contingent
- ☐ Unliquidated
- ☑ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

**Last 4 digits of account number** 6 6 6 2

---

Debtor    **The Next Big Thing, LLC**
_____      Case number *(if known)* _____
    Name

| Part 2: | Additional Page |
|---|---|

**3.89**  Nonpriority creditor's name and mailing address        As of the petition filing date, the claim is:        $709.28

**Wells Fargo Equipment Finance**        *Check all that apply.*

**c/o Ryan Forret**        ☐ Contingent
        ☐ Unliquidated
**800 Walnut Street**        ☑ Disputed

**Des Moines, IA 50309**        **Basis for the claim:** _____

        **Is the claim subject to offset?**
Date or dates debt was incurred    _____        ☑ No
        ☐ Yes
Last 4 digits of account number    __ __ __ __

**3.90**  Nonpriority creditor's name and mailing address        As of the petition filing date, the claim is:        $3,624.23

**Wilco / Foxtrot Touring Co**        *Check all that apply.*

**4040 N Kedzie Ave**        ☐ Contingent
        ☐ Unliquidated
**Chicago, IL 60618**        ☑ Disputed

        **Basis for the claim:** _____

Date or dates debt was incurred    _____        **Is the claim subject to offset?**
        ☑ No
Last 4 digits of account number    __ __ __ __        ☐ Yes

**3.91**  Nonpriority creditor's name and mailing address        As of the petition filing date, the claim is:        $0.00

**Xorosoft - Diamond Peaks**        *Check all that apply.*

**14601 55A Avenue**        ☐ Contingent
        ☐ Unliquidated
**Surrey, BC Canada V35 1B3,**        ☑ Disputed

        **Basis for the claim:** _____

Date or dates debt was incurred    _____        **Is the claim subject to offset?**
        ☑ No
Last 4 digits of account number    __ __ __ __        ☐ Yes

| Debtor | **The Next Big Thing, LLC** | Case number *(if known)* |
|--------|------|------|
| | Name | |

| **Part 3:** | List Others to Be Notified About Unsecured Claims |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Allianz-Euler Hermes Collection** <br> **800 Red Brook Blvd 400C** <br> **Owings Mills, MD 21117** | Line **3.57** <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.2 | **Alorica** <br> **5161 California Ave** <br> **Irvine, CA 92617** | Line **3.86** <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.3 | **Atradius Collections** <br> **3500 Lacey Road 220** <br> **Downers Grove, IL 60515** | Line **3.69** <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.4 | **Avis, Richard T** <br> **PO Box Box 31579** <br> **Chicago, IL 60631** | Line **3.78** <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.5 | **Clover Accounting** <br> **50 Churchill Square #20** <br> **Kings Hill-West Malling, ME 19 4YU,** | Line **3.34** <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.6 | **Cohn & Dussi, LLC** <br> **255 State Street 7B** <br> **Boston, MA 02109** | Line **3.7** <br> ☐ Not listed. Explain _____ | **5  5  6  3** |
| 4.7 | **Cox Communications** <br> **PO Box 650976** <br> **Dallas, TX 75265-0976** | Line **3.17** <br> ☐ Not listed. Explain _____ | __ __ __ __ |

Debtor **The Next Big Thing, LLC**

Name

Case number *(if known)* _____

---

| Part 3: | Additional Page |
|---|---|

| 4.8 | **CST Collections** | Line **3.3** | | **9  1  7  0** |
| | **PO Box 33127** | ☐ Not listed. Explain _____ | |
| | **Louisville, KY 40232** | _____ | |

| 4.9 | **Elliott Smith - UMG** | Line **3.84** | | ___ ___ ___ ___ |
| | **PO Box 74008333** | ☐ Not listed. Explain _____ | |
| | **Chicago, IL 60674-8333** | _____ | |

| 4.10 | **FedEx Freight** | Line **3.26** | | ___ ___ ___ ___ |
| | **Dept CH** | ☐ Not listed. Explain _____ | |
| | **PO Box 10306** | _____ | |
| | **Palatine, IL 60055** | | |

| 4.11 | **Gal Shalgi, Esq.** | Line **3.48** | | ___ ___ ___ ___ |
| | **1290 Avenue of the Americas** | ☐ Not listed. Explain _____ | |
| | **Marvel Entertainment, LLC** | _____ | |
| | **New York, NY 10104** | | |

| 4.12 | **Gurstel Law Firm** | Line **3.3** | | **7  1  1  5** |
| | **6681 Country Club Drive** | ☐ Not listed. Explain _____ | |
| | **Minneapolis, MN 55427** | _____ | |

| 4.13 | **Gurstel Law Firm** | Line **3.3** | | ___ ___ ___ ___ |
| | **10110 Nicholas Street 203** | ☐ Not listed. Explain _____ | |
| | **Omaha, NE 68114** | _____ | |

| 4.14 | **Howard Fredrick Hahn** | Line **3.31** | | ___ ___ ___ ___ |
| | **1650 FARNAM STREET** | ☐ Not listed. Explain _____ | |
| | **Omaha, NE 68102** | _____ | |

| 4.15 | **Jethro Tull / IAG Ltd** | Line **3.13** | | ___ ___ ___ ___ |
| | **PO Box 2103** | ☐ Not listed. Explain _____ | |
| | **Malmesbury, England SN16 9QX,** | _____ | |

| 4.16 | **Level Group LTD** | Line **3.44** | | ___ ___ ___ ___ |
| | **2630 Elm Hill Pike #125** | ☐ Not listed. Explain _____ | |
| | **Nashville, TN 37214-3161** | _____ | |

| 4.17 | **Marvel Comics** | Line **3.48** | | ___ ___ ___ ___ |
| | **500 S. Buena Vista St MC 3301** | ☐ Not listed. Explain _____ | |
| | **Burbank, CA 91521** | _____ | |

| 4.18 | **Misfits/Cyclopian Music Holdings, LLC** | Line **3.49** | | ___ ___ ___ ___ |
| | **150 Clove Road - 5th Floor** | ☐ Not listed. Explain _____ | |
| | **Little Falls, NJ 07424** | _____ | |

| 4.19 | **Receivables Control Corporation** | Line **3.63** | | **0  1  0  6** |
| | **7373 Kirkwood Court 200** | ☐ Not listed. Explain _____ | |
| | **Osseo, MN 55369** | _____ | |

| Debtor | **The Next Big Thing, LLC** | Case number *(if known)* |
|---|---|---|
| | Name | |

**Part 3:**  Additional Page

| 4.32 | **Jethro Tull / IAG Ltd** | Line **3.13** |
| | **PO Box 2103** | ☐ Not listed. Explain |
| | **Malmesbury, England SN16 9QX,** | |

| 4.33 | **Level Group LTD** | Line **3.44** |
| | **2630 Elm Hill Pike #125** | ☐ Not listed. Explain |
| | **Nashville, TN 37214-3161** | |

| 4.34 | **Marvel Comics** | Line **3.48** |
| | **500 S. Buena Vista St MC 3301** | ☐ Not listed. Explain |
| | **Burbank, CA 91521** | |

| 4.35 | **Misfits/Cyclopian Music Holdings, LLC** | Line **3.49** |
| | **150 Clove Road - 5th Floor** | ☐ Not listed. Explain |
| | **Little Falls, NJ 07424** | |

| 4.36 | **Receivables Control Corporation** | Line **3.63** |
| | **7373 Kirkwood Court 200** | ☐ Not listed. Explain |
| | **Osseo, MN 55369** | 0   1   0   6 |

| 4.37 | **S&S Activewear** | Line **3.69** |
| | **220 Remington Blvd** | ☐ Not listed. Explain |
| | **Bolingbrook, IL 60440** | |

| 4.38 | **Sandbag USA** | Line **3.70** |
| | **PO Box 65217** | ☐ Not listed. Explain |
| | **Los Angeles, CA 90065** | |

| 4.39 | **Smith, Pauley, Slusky & Rogers, LLP** | Line **3.69** |
| | **3555 Farnam Street Suite 1000** | ☐ Not listed. Explain |
| | **Omaha, NE 68131** | |

| 4.40 | **TForce Freight** | Line **3.78** |
| | **28013 Network Place** | ☐ Not listed. Explain |
| | **Chicago, IL 60673-1280** | |

| 4.41 | **The Collection Analyst** | Line **3.83** |
| | **PO Box 24622** | ☐ Not listed. Explain |
| | **Omaha, NE 68124** | |

| 4.42 | **UPS** | Line **3.86** |
| | **PO Box 1870** | ☐ Not listed. Explain |
| | **Ashland, VA 23005-4870** | |

| 4.43 | **US Shared Services - Warner Music Inc.** | Line **3.71** |
| | **511 Union Street** | ☐ Not listed. Explain |
| | **Nashville, TN 37219** | |

| 4.44 | **VeriCore** | Line **3.30** |
| | **10115 Kincey Avenue 100** | ☐ Not listed. Explain |

| Debtor | The Next Big Thing, LLC | Case number *(if known)* |
|--------|-------------------------|--------------------------|
|        | Name                    |                          |

**Part 3:**   Additional Page

| 4.49 | Smith, Pauley, Slusky & Rogers, LLP | Line **3.69** |
|------|-------------------------------------|----------------|
|      | 3555 Farnam Street Suite 1000       | ☐ Not listed. Explain |
|      | Omaha, NE 68131                     |                |

| 4.50 | TForce Freight          | Line **3.78** |
|------|-------------------------|----------------|
|      | 28013 Network Place     | ☐ Not listed. Explain |
|      | Chicago, IL 60673-1280  |                |

| 4.51 | The Collection Analyst  | Line **3.83** |
|------|-------------------------|----------------|
|      | PO Box 24622            | ☐ Not listed. Explain |
|      | Omaha, NE 68124         |                |

| 4.52 | UPS                     | Line **3.86** |
|------|-------------------------|----------------|
|      | PO Box 1870             | ☐ Not listed. Explain |
|      | Ashland, VA 23005-4870  |                |

| 4.53 | US Shared Services - Warner Music Inc. | Line **3.71** |
|------|----------------------------------------|----------------|
|      | 511 Union Street                       | ☐ Not listed. Explain |
|      | Nashville, TN 37219                    |                |

| 4.54 | VeriCore                  | Line **3.30** |
|------|---------------------------|----------------|
|      | 10115 Kincey Avenue 100   | ☐ Not listed. Explain |
|      | Huntersville, NC 28078    |                |

| 4.55 | Wells Fargo Financial Leasing | Line **3.89** |
|------|-------------------------------|----------------|
|      | PO Box 3072                   | ☐ Not listed. Explain |
|      | Cedar Rapids, IA 52406        |                |

| 4.56 | Zwicker & Associates    | Line **3.4** |
|------|-------------------------|----------------|
|      | 285 Davidson Ave 307    | ☐ Not listed. Explain |
|      | Somerset, NJ 08873      |                |

| 4.57 | Zwicker & Associates    | Line **3.5** |
|------|-------------------------|----------------|
|      | 285 Davidson Ave 307    | ☐ Not listed. Explain |
|      | Somerset, NJ 08873      |                |

| 4.58 | Zwicker & Associates, P.C. | Line **3.4** |
|------|----------------------------|----------------|
|      | 80 Minuteman Road          | ☐ Not listed. Explain |
|      | Andover, MA 01810-1008     |                |

| Debtor | **The Next Big Thing, LLC** | Case number *(if known)* |
|---|---|---|
| | Name | |

**Part 3:** Additional Page

| 4.59 | **Zwicker & Associates** | Line __3.4__ |
| | **285 Davidson Ave 307** | ☐ Not listed. Explain _____ |
| | **Somerset, NJ 08873** | _____ |
| 4.60 | **Zwicker & Associates** | Line __3.5__ |
| | **285 Davidson Ave 307** | ☐ Not listed. Explain _____ |
| | **Somerset, NJ 08873** | _____ |
| 4.61 | **Zwicker & Associates, P.C.** | Line __3.4__ |
| | **80 Minuteman Road** | ☐ Not listed. Explain _____ |
| | **Andover, MA 01810-1008** | _____ |

**Schedule E/F: Creditors Who Have Unsecured Claims**

Debtor   __The Next Big Thing, LLC_____     Case number *(if known)* _____
          Name

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
| --- | --- |

**5.**  **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | **Total of claim amounts** |
| --- | --- | --- |
| 5a. | **Total claims from Part 1** | 5a. | __$10,143.04_____ |
| 5b. | **Total claims from Part 2** | 5b. **+** | __$2,738,012.30_____ |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | __$2,748,155.34_____ |

Fill in this information to identify the case:

Debtor name _____The Next Big Thing, LLC_____

United States Bankruptcy Court for the:

_____District of Nebraska_____

Case number (if known): _____  Chapter ___11___

☐ Check if this is an
amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                                    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1.  Does the debtor have any executory contracts or unexpired leases?

    ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

    ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2.  List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | Software | Xorosoft - Diamond Peaks |
| | | | 14601 55A Avenue |
| | State the term remaining | 6 months | Surrey, BC Canada V35 1B3, |
| | List the contract number of any government contract | | |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **The Next Big Thing, LLC** |
| United States Bankruptcy Court for the: District of | **Nebraska** |
| | (State) |
| Case number (If known): | |

☐ Check if this is an
  amended filing

## Official Form 206H

## Schedule H: Codebtors

12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1.** **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

**2.** **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G.* **Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1  Howard, Andrea | 5618 Poppleton Ave<br>Street | Alphabroder | ☐ D<br>☑ E/F<br>☐ G |
| | Omaha, NE 68106<br>City          State          ZIP Code | Amex Travel | ☐ D<br>☑ E/F<br>☐ G |
| | | Beacon Funding | ☐ D<br>☑ E/F<br>☐ G |
| | | Chase Visa Cardmember Service | ☐ D<br>☑ E/F<br>☐ G |
| | | First National Bank | ☐ D<br>☑ E/F<br>☐ G |
| 2.2  Howard, Michael | 5618 Poppleton Avenue<br>Street | Alphabroder | ☐ D<br>☑ E/F<br>☐ G |
| | Omaha, NE 68106<br>City          State          ZIP Code | Amex Travel | ☐ D<br>☑ E/F<br>☐ G |
| | | Beacon Funding | ☐ D<br>☑ E/F<br>☐ G |
| | | Chase Visa Cardmember Service | ☐ D<br>☑ E/F<br>☐ G |

Debtor    __The Next Big Thing, LLC__                          Case number (if known) _____
          Name

| | Additional Page if Debtor Has More Codebtors |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| | | First National Bank | ❑ D  ☑ E/F  ❑ G |
| 2.3 _____ | Street _____ <br> _____ <br> City      State      ZIP Code | _____ | ❑ D  ❑ E/F  ❑ G |
| 2.4 _____ | Street _____ <br> _____ <br> City      State      ZIP Code | _____ | ❑ D  ❑ E/F  ❑ G |
| 2.5 _____ | Street _____ <br> _____ <br> City      State      ZIP Code | _____ | ❑ D  ❑ E/F  ❑ G |
| 2.6 _____ | Street _____ <br> _____ <br> City      State      ZIP Code | _____ | ❑ D  ❑ E/F  ❑ G |

| Fill in this information to identify the case: |
| --- |
| Debtor name _____ The Next Big Thing, LLC _____ |
| United States Bankruptcy Court for the: _____ District of Nebraska _____ |
| Case number (if known): _____ Chapter __11__ |

☐ Check if this is an amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals                    12/15

### Part 1:  Summary of Assets

**1. Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   **1a. Real Property:**

      Copy line 88 from *Schedule A/B*...................................................................................

$0.00

   **1b. Total personal property:**

      Copy line 91A from *Schedule A/B*................................................................................

$1,358,993.69

   **1c. Total of all property:**

      Copy line 92 from *Schedule A/B*..................................................................................

$1,358,993.69

### Part 2:  Summary of Liabilities

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D*.................

$0.00

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**

      Copy the total claims from Part 1 from line 5a of *Schedule E/F*......................................................

$10,143.04

   **3b. Total amount of claims of non-priority amount of unsecured claims:**

      Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.....................................................

+  $2,738,012.30

**4. Total liabilities**................................................................................................................

$2,748,155.34

   Lines 2 + 3a + 3b

Fill in this information to identify the case:

Debtor name _____The Next Big Thing, LLC_____

United States Bankruptcy Court for the:

_____District of Nebraska_____

Case number (if known): _____

☐ Check if this is an
amended filing

## Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | 240 Tech LLC<br>1320 Arrow Point Dr. #406<br>Cedar Park, TX 78613 | | | Disputed | | | $62,006.96 |
| 2 | Alphabroder<br>23591 Network Place<br>Chicago, IL 60673 | | | Disputed | | | $176,614.69 |
| 3 | Amex Travel<br>PO Box 6031<br>Carol Stream, IL 60197-6031 | | | Disputed | | | $30,872.77 |
| 4 | Amex-Working Capital<br>PO Box 981535<br>El Paso, TX 79998 | | | Disputed | | | $170,033.50 |
| 5 | Beacon Funding<br>301 Kelly Drive Unit 7<br>Peachtree City, GA 30269 | | | Disputed | | | $545,520.00 |
| 6 | Cactus and Pearl, LLC<br>110 E 9th Street C771<br>Los Angeles, CA 90079 | | | Disputed | | | $77,332.85 |
| 7 | Ceremony of Roses<br>25 Madison Ave - 20th Flr<br>New York, NY 10010 | Hendrix, Sony<br>Roster, Bob Dylan | | Disputed | | | $43,220.74 |
| 8 | Chase Visa Cardmember Service<br>PO Box 6294<br>Carol Stream, IL 60197-6294 | | | Disputed | | | $99,717.28 |

| Debtor | The Next Big Thing, LLC | | | Case number (if known) | | |
|---|---|---|---|---|---|---|
| | Name | | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9  Christopher Whent<br>3270 35th Street<br>Long Island City, NY 11106 | | | Disputed | | | $41,004.14 |
| 10  Easy Partners LLC<br>415 W 57th st #1D<br>New York, NY 10019 | | | Disputed | | | $39,509.06 |
| 11  HFH, LLC<br>c/o Howard Hahn<br>1650 FARNAM STREET<br>Omaha, NE 68102 | | Commercial Lease | Disputed | | | $83,339.67 |
| 12  Joy Division-Fractured Music<br>8 Chequers Road<br>Chorlton Manchester, England<br>M21 9DY, | | | Disputed | | | $86,127.26 |
| 13  Kimm Gardener/ KGB Worldwide<br>2651 Tulane Ave<br>Long Beach, CA 90815 | | | Disputed | | | $59,958.70 |
| 14  Marvel Comics<br>1290 Avenue of Americas 2nd Floor<br>New York, NY 10104 | | | Disputed | | | $45,672.04 |
| 15  Misfits/Cyclopian Music Holdings LLC<br>138 Kearney Avenue<br>Bronx, NY 10465 | | | Disputed | | | $96,957.53 |
| 16  New World Sales<br>207 Union St<br>Hackensack, NJ 7601 | | | Disputed | | | $173,835.32 |
| 17  Perryscope<br>121 West 27th St Suite 603<br>New York, NY 10001 | | | Disputed | | | $137,020.39 |
| 18  S & S Activewear<br>8089 Solutions Center<br>Chicago, IL 60677-8000 | | | Disputed | | | $42,332.49 |
| 19  UMG Recordings<br>21301 Burbank Blvd<br>Woodland Hills, CA 91367 | | | Disputed | | | $87,669.66 |
| 20  US Small Business Administration<br>PO Box 3918<br>Portland, OR 97208-3918 | | | Disputed | | | $150,000.00 |

Fill in this information to identify the case:

Debtor name          The Next Big Thing, LLC

United States Bankruptcy Court for the:

District of Nebraska

Case number (if known): _____

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1: Income

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**   From 01/01/2023 to Filing date <br> MM/ DD/ YYYY | ☑ Operating a business <br> ☐ Other _____ | $2,018,188.83 |
| **For prior year:**   From 01/01/2022 to 12/31/2022 <br> MM/ DD/ YYYY   MM/ DD/ YYYY | ☑ Operating a business <br> ☐ Other _____ | $6,851,286.00 |
| **For the year before that:**   From 01/01/2021 to 12/31/2021 <br> MM/ DD/ YYYY   MM/ DD/ YYYY | ☑ Operating a business <br> ☐ Other _____ | $8,165,632.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**   From 01/01/2023 to Filing date <br> MM/ DD/ YYYY | _____ | _____ |
| **For prior year:**   From 01/01/2022 to 12/31/2022 <br> MM/ DD/ YYYY   MM/ DD/ YYYY | _____ | _____ |
| **For the year before that:**   From 01/01/2021 to 12/31/2021 <br> MM/ DD/ YYYY   MM/ DD/ YYYY | _____ | _____ |

Debtor    The Next Big Thing, LLC                                    Case number *(if known)*
          Name

---

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.    Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☑ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. _____ | _____ | _____ | ☐ Secured debt |
| Creditor's name | | | ☐ Unsecured loan repayments |
| _____ | _____ | | ☐ Suppliers or vendors |
| Street | | | ☐ Services |
| _____ | _____ | | ☐ Other _____ |
| City            State    ZIP Code | | | |

**4.    Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or co-signed by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☑ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. _____ | _____ | _____ | _____ |
| Creditor's name | | | |
| _____ | _____ | | _____ |
| Street | | | |
| _____ | _____ | | _____ |
| City            State    ZIP Code | | | |
| **Relationship to debtor** | | | |
| _____ | | | |

**5.    Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|

---

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                    page **2**

Debtor    The Next Big Thing, LLC
Name

Case number *(if known)*

5.1.

Creditor's name

Street

City                    State    ZIP Code

**6.    Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1. <br><br> Creditor's name <br><br> Street <br><br> City            State    ZIP Code | XXXX– __ __ __ |  |  |

---

**Part 3:**    Legal Actions or Assignments

**7.    Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

| 7.1. | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| | American Express National Bank v. The Next Big Thing, LLC and Michael Howard | Civil | Supreme Court of the State of New York/County of New York <br> Name <br><br> 60 Centre Street <br> Street <br><br> New York, NY 10007 <br> City          State    ZIP Code | ☑ Pending <br> ☐ On appeal <br> ☐ Concluded |
| | **Case number** <br><br> 160144/2023 | | | |

**8.    Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

Debtor    The Next Big Thing, LLC _____    Case number *(if known)* _____
    Name

| 8.1. | Custodian's name and address | Description of the property | Value |
|---|---|---|---|

Custodian's name

Street

City        State    ZIP Code

**Case title**

**Case number**

**Date of order or assignment**

**Court name and address**

Name

Street

City        State    ZIP Code

---

## Part 4: Certain Gifts and Charitable Contributions

**9.** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☑ None

| 9.1. | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|

Recipient's name

Street

City        State    ZIP Code

**Recipient's relationship to debtor**

---

## Part 5: Certain Losses

**10.** All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1. Business Income and Inventory due to fire/water damage | $17,878.79 (after $1,000 deductible) | 01/11/2023 | $18,878.79 |

---

## Part 6: Certain Payments or Transfers

**11.** Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

---

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                    page 4

Debtor    The Next Big Thing, LLC _____   Case number (if known) _____
          Name

| 11.1. | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| | Patino King LLC | Pre-bankruptcy planning and preparing bankruptcy | Feb. 2023-Nov. 2023 | $21,527.00 |
| | **Address** | | | |
| | 12020 Shamrock Plaza, #200 Street | | | |
| | Omaha, NE 68154 City          State     ZIP Code | | | |
| | **Email or website address** | | | |
| | patinoking.com | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| 12.1. | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | | | | |
| | **Trustee** | | | |
| | | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| 13.1. | Who received the transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| | The Auction Mill | 2014 Nissan Cargo Van model 2500 | 09/22/2023 | $14,000.00 |
| | **Address** | | | |
| | 1528 N Saddle Creek Road Street | | | |
| | Omaha, NE 68104 City          State     ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | None | | | |

Debtor    The Next Big Thing, LLC
     Name
                                                                Case number (if known)

| 13.2. | Who received the transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| | Completely Kids | Sale of properties at: 2451 St. Mary's Avenue | 09/14/2023 | $1,156,164.80 |
| | **Address** | | | |
| | 2451 St Mary's Avenue<br>Street | | | |
| | Omaha, NE 68105<br>City     State    ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | None | | | |

| 13.3. | Who received the transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| | The Auction Mill | See attached Consignor Settlement Report for list of items from the Production Auction. | 09/12/2023 | $13,149.55 |
| | **Address** | | | |
| | 1528 N. Saddle Creek Road<br>Street | | | |
| | Omaha, NE 68104<br>City     State    ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | None | | | |

| 13.4. | Who received the transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| | The Auction Mill | See attached Consignor Settlement Report for list of items from the warehouse items. | 04/06/2023 | $38,183.40 |
| | **Address** | | | |
| | 1528 N. Saddle Creek Road<br>Street | | | |
| | Omaha, NE 68104<br>City     State    ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | None | | | |

Debtor    The Next Big Thing, LLC                                    Case number *(if known)*
              Name

| 13.5. | **Who received the transfer?** | **Description of property transferred or payments received or debts paid in exchange** | **Date transfer was made** | **Total amount or value** |
|---|---|---|---|---|
| | The Auction Mill | See attached Consignor Settlement Report for list of items from the Monster Club auction. | 05/18/2023 | $50,147.80 |
| | **Address** | | | |
| | 1528 N. Saddle Creek Road | | | |
| | Street | | | |
| | | | | |
| | Omaha, NE 68104 | | | |
| | City                State    ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | None | | | |

| 13.6. | **Who received the transfer?** | **Description of property transferred or payments received or debts paid in exchange** | **Date transfer was made** | **Total amount or value** |
|---|---|---|---|---|
| | ROCK OFF RETAIL ltd | Debtor sold web domain name www.impactmerch.com, customer lists, and trademarks registered with the USPTO with registration numbers 5436639 and 5436640, including goodwill. | 03/21/2023 | $30,000.00 |
| | **Address** | | | |
| | Units 1,2 & 3 Aintree Building, Aintree Way, | | | |
| | Street | | | |
| | Liverpool, England L9 5AQ | | | |
| | | | | |
| | City                State    ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | None | | | |

| 13.7. | **Who received the transfer?** | **Description of property transferred or payments received or debts paid in exchange** | **Date transfer was made** | **Total amount or value** |
|---|---|---|---|---|
| | The Auction Mill | See attached Consignor Settlement Report for list of items from the Production Auction. | 05/18/2023 | $63,898.08 |
| | **Address** | | | |
| | 1528 N. Saddle Creek Road | | | |
| | Street | | | |
| | | | | |
| | Omaha, NE 68104 | | | |
| | City                State    ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | None | | | |

**Part 7:**  Previous Locations

**14.  Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy |
|---|---|
| | |

Debtor    The Next Big Thing, LLC
Name

Case number (if known)

14.1.  2451 St. Mary's Ave
Street
Impact

Omaha, NE 68105
City                State    ZIP Code

From _____ To _____

14.1.  3606 D Street
Street
Impact Warehouse

Omaha, NE 68107
City                State    ZIP Code

From _____ To _____

14.1.  1217 Howard Street
Street
Monster Club

Omaha, NE 68102
City                State    ZIP Code

From _____ To _____

---

**Part 8:**   Health Care Bankruptcies

**15.  Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
—diagnosing or treating injury, deformity, or disease, or
—providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____<br><br>Facility name<br><br>_____<br>Street<br><br>_____<br>City        State    ZIP Code | <br><br>_____<br><br>**Location where patient records are maintained**(if different from facility address). If electronic, identify any service provider.<br>_____<br>_____ | _____<br><br>**How are records kept?**<br><br>*Check all that apply:*<br>☐ Electronically<br>☐ Paper |

---

**Part 9:**   Personally Identifiable Information

**16.  Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No
☐ Yes

**17.  Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

Debtor ___The Next Big Thing, LLC_____ Case number *(if known)* _____
      Name

☐ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: _ _ – _ _ _ _ _ _ _ |

    Has the plan been terminated?

    ☐ No

    ☐ Yes

---

**Part 10:**  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18.  Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | Core Bank <br> Name <br> _____ <br> Street <br> _____ <br> _____ <br> City   State   ZIP Code | XXXX– 1 5 3 1 | ☑ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other <br> _____ | 07/17/2023 | _____ |
| 18.2 | Core Bank <br> Name <br> _____ <br> Street <br> _____ <br> _____ <br> City   State   ZIP Code | XXXX– 8 4 0 3 | ☑ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other <br> _____ | 07/17/2023 | _____ |
| 18.3 | Core Bank <br> Name <br> _____ <br> Street <br> _____ <br> _____ <br> City   State   ZIP Code | XXXX– 0 2 4 7 | ☑ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other <br> _____ | 07/17/2023 | _____ |
| 18.4 | Core Bank <br> Name <br> _____ <br> Street <br> _____ <br> _____ <br> City   State   ZIP Code | XXXX– 8 2 6 9 | ☐ Checking <br> ☑ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other <br> _____ | 02/28/2023 | _____ |

Debtor    The Next Big Thing, LLC                              Case number *(if known)*
_____
Name

| 18.5 | First National Bank of Omaha | XXXX– 1  1  1  4 | ☑ Checking | 03/15/2023 | _____ |
| | Name | | ☐ Savings | | |

Street
_____

☐ Money market
☐ Brokerage
☐ Other
_____

City          State    ZIP Code

## 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| 19.1 | Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|------|------------------------------------------|-----------------------------------|------------------------------|----------------------------|
| | _____ | _____ | _____ | ☐ No |
| | Name | | | ☐ Yes |
| | _____ | _____ | _____ | |
| | Street | | | |
| | _____ | **Address** | _____ | |
| | City          State    ZIP Code | _____ | _____ | |

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| 20.1 | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|------|----------------------------|-----------------------------------|------------------------------|----------------------------|
| | _____ | _____ | _____ | ☐ No |
| | Name | | | ☐ Yes |
| | _____ | _____ | _____ | |
| | Street | | | |
| | _____ | **Address** | _____ | |
| | City          State    ZIP Code | _____ | _____ | |

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

## 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---------------------------|--------------------------|------------------------------|-------|
| _____ | _____ | _____ | _____ |
| Name | | | |
| _____ | _____ | _____ | |
| Street | | | |
| _____ | | _____ | |
| City          State    ZIP Code | | | |

Debtor    The Next Big Thing, LLC                                    Case number *(if known)*
          Name

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following applies:

■  *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■  *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■  *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | Name _____ | _____ | ☐ Pending |
| **Case number** | Street | _____ | ☐ On appeal |
| _____ | _____ | _____ | ☐ Concluded |
| | City          State     ZIP Code | | |

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name _____ | Name _____ | _____ | _____ |
| Street _____ | Street _____ | _____ | |
| City          State     ZIP Code | City          State     ZIP Code | _____ | |

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name _____ | Name _____ | _____ | _____ |
| Street _____ | Street _____ | _____ | |
| City          State     ZIP Code | City          State     ZIP Code | _____ | |

## Part 13: Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1. _____<br>Name<br><br>_____<br>Street<br><br>_____<br><br>City    State    ZIP Code | _____ | EIN: __ __ – __ __ __ __ __ __ __ |

| Dates business existed |
|---|
| From _____ To _____ |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. Hancock & Dana, PC<br>Name<br><br>12829 West Dodge Road #100<br>Street<br><br><br>Omaha, NE 68154<br>City    State    ZIP Code | From 2014    To _____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. Hancock & Dana, PC<br>Name<br><br>12829 West Dodge Road #100<br>Street<br><br><br>Omaha, NE 68154<br>City    State    ZIP Code | From 2014    To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. Hancock & Dana, PC<br>Name<br><br>12829 West Dodge Road #100<br>Street<br><br><br>Omaha, NE 68154<br>City    State    ZIP Code | _____<br>_____<br>_____ |

Debtor     The Next Big Thing, LLC                                        Case number *(if known)*
           Name

**26d.** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| **Name and address** |
| --- |

26d.1. _____

Name _____

Street _____

_____

City                    State              ZIP Code

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |
| _____ | | |

| Name and address of the person who has possession of inventory records |
| --- |

27.1. _____

Name _____

Street _____

_____

City                    State              ZIP Code

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| Michael Howard | 5618 Poppleton Avenue Omaha, NE 68106 | President, | 50.00% |
| Andrea Howard | 5618 Poppleton Avenue Omaha, NE 68106 | Vice President, | 50.00% |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☑ No

☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
| --- | --- | --- | --- |
| _____ | _____ | _____ | From _____ To _____ |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No

☐ Yes. Identify below.

Debtor   The Next Big Thing, LLC                                    Case number (if known) _____
         Name

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

30.1. _____          _____     _____    _____
      Name

      _____
      Street

      _____

      _____
      City                    State      ZIP Code

      **Relationship to debtor**
      _____

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| _____ | EIN: __ __ – __ __ __ __ __ __ __ |

**32.** Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| _____ | EIN: __ __ – __ __ __ __ __ __ __ |

---

**Part 14:** Signature and Declaration

---

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____11/20/2023_____
            MM/  DD/  YYYY

**X** /s/ Michael Howard                    Printed name _____Michael Howard_____
   Signature of individual signing on behalf of the debtor

Position or relationship to debtor _____President_____

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

☑ No

☐ Yes

**Omaha National Title**
**ALTA Universal ID**
**12100 West Center Road Suite 501**
**Omaha, NE 68144**

| | |
|---|---|
| **File No./Escrow No.:** | ON-034359 |
| **Print Date & Time:** | September 12, 2023 at 02:27 PM |
| **Officer/Escrow Officer:** | Jennie Deseck |
| **Settlement Location:** | 12100 W. Center Road, Suite 501 |
| | Omaha  NE 68144 |
| **Property Address:** | 2451 St. Mary's Avenue & 2422 Jones Street |
| | Omaha, NE 68105 |
| **Borrower:** | Completely Kids |
| **Seller:** | The Next Big Thing, LLC, and Michael Howard and Andrea Howard |
| **Lender:** | |
| **Settlement Date:** | September 14, 2023 |
| **Disbursement Date:** | September 14, 2023 |

| Seller | | Description | Borrower/Buyer | |
|---|---|---|---|---|
| **Debit** | **Credit** | | **Debit** | **Credit** |
| | | **Financial** | | |
| | $ 1,325,000.00 | Sale Price of Property | $ 1,325,000.00 | |
| | | Deposit | | $ 25,000.00 |
| | | **Prorations/Adjustments** | | |
| | $ 4,175.39 | County Taxes | $ 4,175.39 | |
| | | 09/14/23 to 01/01/24 | | |
| | | **Loan Charges to** | | |
| | | **Other Loan Charges** | | |
| | | **Impounds** | | |
| | | **Title Charges & Escrow / Settlement Charges** | | |
| $ 1,372.50 | | Title - Owner's Title Insurance | $ 1,372.50 | |
| | | to  Omaha National Title | | |
| | | Coverage:  $ 1,325,000.00 | | |
| | | Premium:    $ 2,745.00 | | |
| $ 12.50 | | Title - Closing Protection Endorsement | to  Omaha National Title | $ 12.50 | |
| $ 5.00 | | Title - E-File Fee | to  Simplifile | $ 10.00 | |
| $ 500.00 | | Title - Escrow Closing Fee | to  Omaha National Title | $ 500.00 | |
| | | **Commission** | | |
| $ 39,750.00 | | Commission | to  CBRE, Inc | | |

Copyright 2015 American Land Title Association
All rights reserved

(ON-034359.PFD/ON-034359/72)
Printed on 09/12/23 at 02:27 PM

ALTA Settlement Statement Combined Continued

| | Seller | | | Borrower/Buyer | |
|---|---|---|---|---|---|
| **Debit** | **Credit** | | | **Debit** | **Credit** |
| $ 39,750.00 | | Commission | to Colliers | | |
| | | **Government Recording and Transfer Charges** | | | |
| | | Recording Fees | to Register of Deeds | $ 26.00 | |
| | | Deed:$10.00 Mortgage:$16.00 | | | |
| $ 2,981.25 | | Transfer Tax | to Register of Deeds | | |
| $ 10.00 | | MUD Release | to Register of Deeds | | |
| | | **Payoffs** | | | |
| | | **Miscellaneous** | | | |
| | | Termite Inspection | to Lien Termite & Pest Control | $ 105.00 | |
| $ 84,381.25 | $ 1,329,175.39 | **Subtotals** | | $ 1,331,201.39 | $ 25,000.00 |
| | | **Balance Due FROM** | | | $ 1,306,201.39 |
| $ 1,244,794.14 | | **Balance Due TO** | | | |
| $ 1,329,175.39 | $ 1,329,175.39 | **TOTALS** | | $ 1,331,201.39 | $ 1,331,201.39 |

## Acknowledgement

We/I have carefully reviewed the ALTA Settlement Statement and find it to be a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction and further certify that I have received a copy of the ALTA Settlement Statement.  We/I authorize Omaha National Title to cause the funds to be disbursed in accordance with this statement.

Completely Kids, a Nebraska non-profit corporation

BY:_____
    Carla Rizzo, Chief Executive Officer


The Next Big Thing, LLC, a Nebraska limited liability company

BY:_____
    Michael A. Howard, Member

BY:_____
    Andrea J. Howard, Member


_____
Michael Howard

_____
Andrea Howard


_____
Jennie Deseck, Escrow Officer

Copyright 2015 American Land Title Association
All rights reserved

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| | |
|---|---|
| CO #: | 16726 |
| Date: | 5/18/2023 |
| Page: | 1 |

Consignor Settlement

<u>**Consignor: 2451**</u>

Mike Howard
The Next Big Thing LLC
2451 St Marys Ave
Omaha, NE 68105
Phone:402-680-0212

Auction: The Monster Club Horror Bar

| Lead | Transaction Description | Amount |
|---|---|---|
| Back Bar Lighted Bottle Riser | Invoice Sale Price(Qty=1) | 220.00 |
| | Commission(Qty=1) | ( 44.00) |
| Community Table w/ Custom Horror Movie Theme Wrapp | Invoice Sale Price(Qty=1) | 250.00 |
| | Commission(Qty=1) | ( 50.00) |
| Lot of 2 Monster Club Glass Pint Beer Glasses, 2 S | Invoice Sale Price(Qty=1) | 35.00 |
| | Commission(Qty=1) | ( 7.00) |
| Lot of 2 Monster Club Glass Pint Beer Glasses, 2 S | Invoice Sale Price(Qty=1) | 40.00 |
| | Commission(Qty=1) | ( 8.00) |
| Lot of 2 Monster Club Glass Pint Beer Glasses, 2 S | Invoice Sale Price(Qty=1) | 30.00 |
| | Commission(Qty=1) | ( 6.00) |
| Lot of 2 Monster Club Glass Pint Beer Glasses, 2 S | Invoice Sale Price(Qty=1) | 30.00 |
| | Commission(Qty=1) | ( 6.00) |
| Lot of 2 Monster Club Glass Pint Beer Glasses, 2 S | Invoice Sale Price(Qty=1) | 40.00 |
| | Commission(Qty=1) | ( 8.00) |
| Lot of 12 Monster Club Glass Pint Beer Glasses, 2 | Invoice Sale Price(Qty=1) | 120.00 |
| | Commission(Qty=1) | ( 24.00) |
| Rack of 25 Monster Club Glass Pint Beer Glasses, 2 | Invoice Sale Price(Qty=1) | 180.00 |
| | Commission(Qty=1) | ( 36.00) |
| Lot of 9 Monster Club Bloody Mary Pint Glasses, 2 | Invoice Sale Price(Qty=1) | 200.00 |
| | Commission(Qty=1) | ( 40.00) |
| Lot of 2 Monster Club 23oz Giant Beer Glasses, Lib | Invoice Sale Price(Qty=1) | 35.00 |
| | Commission(Qty=1) | ( 7.00) |
| Lot of 2 Monster Club 23oz Giant Beer Glasses, Lib | Invoice Sale Price(Qty=1) | 35.00 |
| | Commission(Qty=1) | ( 7.00) |
| Lot of 2 Monster Club 23oz Giant Beer Glasses, Lib | Invoice Sale Price(Qty=1) | 30.00 |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 2 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Lot of 2 Monster Club 23oz Giant Beer Glasses, Lib | Commission(Qty=1) | ( | 6.00) |
| Lot of 12 Monster Club 23oz Giant Beer Glasses, Li | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| Lot of 2 Tiki Farm Monfra - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Lot of 2 Tiki Farm Monfra - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Lot of 2 Tiki Farm Monfra - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Lot of 2 Tiki Farm Monfra - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Tiki Farm Monfra - Monster Club Frankenstein Tiki | Invoice Sale Price(Qty=1) | | 24.00 |
| | Commission(Qty=1) | ( | 4.80) |
| Lot of 3 Monster Club Logo Shot Glasses | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Lot of 3 Monster Club Logo Shot Glasses | Invoice Sale Price(Qty=1) | | 19.00 |
| | Commission(Qty=1) | ( | 3.80) |
| Lot of 3 Monster Club Logo Shot Glasses | Invoice Sale Price(Qty=1) | | 17.00 |
| | Commission(Qty=1) | ( | 3.40) |
| Lot of 3 Monster Club Logo Shot Glasses | Invoice Sale Price(Qty=1) | | 22.00 |
| | Commission(Qty=1) | ( | 4.40) |
| Lot of 10 Monster Club Logo Shot Glasses | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| Seven Rubber Bar Mats | Invoice Sale Price(Qty=1) | | 14.00 |
| | Commission(Qty=1) | ( | 2.80) |
| Four Rubber Bar Mats | Invoice Sale Price(Qty=1) | | 8.00 |
| | Commission(Qty=1) | ( | 1.60) |
| Four Rubber Bar Mats | Invoice Sale Price(Qty=1) | | 5.50 |
| | Commission(Qty=1) | ( | 1.10) |
| Four Rubber Bar Mats, 1 Long One Cut In Two | Invoice Sale Price(Qty=1) | | 7.00 |
| | Commission(Qty=1) | ( | 1.40) |
| Lot of 18 Moscow Mule Mugs - World MM-100, World T | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| Lot of 9 Moscow Mule Mugs | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| Monster Club Coasters and Spooky Items, See Images | Invoice Sale Price(Qty=1) | | 70.00 |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 3 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Monster Club Coasters and Spooky Items, See Images | Commission(Qty=1) | ( | 14.00) |
| True Model TD-50-18-RC Forced Air Bottle Cooler, 5 | Invoice Sale Price(Qty=1) | | 475.00 |
| | Commission(Qty=1) | ( | 95.00) |
| Stainless Steel 2-Rack Capacity Glasses Rack w/ Wo | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| Group of Bartenders Supplies and Equipment, See Im | Invoice Sale Price(Qty=1) | | 25.00 |
| | Commission(Qty=1) | ( | 5.00) |
| Group of Bartenders Supplies and Equipment, See Im | Invoice Sale Price(Qty=1) | | 18.00 |
| | Commission(Qty=1) | ( | 3.60) |
| Group of Bartenders Supplies and Equipment, See Im | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| Lot of 35 Spiegelau 12oz Perfect Longdrink Glass H | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| Group of Bartenders Supplies and Equipment, See Im | Invoice Sale Price(Qty=1) | | 17.00 |
| | Commission(Qty=1) | ( | 3.40) |
| Large Assortment of Metal Speed Pourers and Barten | Invoice Sale Price(Qty=1) | | 22.00 |
| | Commission(Qty=1) | ( | 4.40) |
| New Products Including: Straws, Salt, Sanitizing T | Invoice Sale Price(Qty=1) | | 3.00 |
| | Commission(Qty=1) | ( | 0.60) |
| Group of Rotating Acrylic Tabletop Menu and Market | Invoice Sale Price(Qty=1) | | 18.00 |
| | Commission(Qty=1) | ( | 3.60) |
| Rack of 25 + 2, HD Spiegelau 12oz Longdrink Cordia | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Group of Bartenders Supplies and Equipment, See Im | Invoice Sale Price(Qty=1) | | 25.00 |
| | Commission(Qty=1) | ( | 5.00) |
| San Jamar Saf-T-Ice Ice Bucket w/ 4 Scoops | Invoice Sale Price(Qty=1) | | 24.00 |
| | Commission(Qty=1) | ( | 4.80) |
| Stainless Steel Prep Table w/ Lower Shelf, 24in x | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| New Package of Monster Club Square Cocktail Napkin | Invoice Sale Price(Qty=1) | | 30.00 |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 4 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| New Package of Monster Club Square Cocktail Napkin | Commission(Qty=1) | ( | 6.00) |
| Wall Mount AV Cabinet w/ Denon Integrated Network | Invoice Sale Price(Qty=1) | | 350.00 |
| | Commission(Qty=1) | ( | 70.00) |
| Non-Working Epson Projector, Ceiling Mount Bracket | Invoice Sale Price(Qty=1) | | 25.00 |
| | Commission(Qty=1) | ( | 5.00) |
| 100+- DVDs Mostly Horror or Thriller Movies, Lots | Invoice Sale Price(Qty=1) | | 250.00 |
| | Commission(Qty=1) | ( | 50.00) |
| Master-Bilt Reach-In Ice Cream Freezer | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| 2 Styles of Monster Club Logo Coffee Mugs | Invoice Sale Price(Qty=1) | | 170.00 |
| | Commission(Qty=1) | ( | 34.00) |
| 72in Stainless Steel Wall-Mount Shelf, 2 Speed Rai | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Twelve (12) - Klipsch AW-525 5-1/4in Speakers Blac | Invoice Sale Price(Qty=1) | | 300.00 |
| | Commission(Qty=1) | ( | 60.00) |
| FETCO Coffee Brewer Model CBS-2131-XTS | Invoice Sale Price(Qty=1) | | 250.00 |
| | Commission(Qty=1) | ( | 50.00) |
| Mahlkonig GH2 Smart Grinding Coffee Grinder | Invoice Sale Price(Qty=1) | | 230.00 |
| | Commission(Qty=1) | ( | 46.00) |
| Stainless Steel 3-Shelf Equipment Stand | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| Wall-Mount Lid Holder/Dispensers | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| Stainless Steel NSF Prep Table w/ Lower Shelf, 24i | Invoice Sale Price(Qty=1) | | 100.00 |
| | Commission(Qty=1) | ( | 20.00) |
| Speed Rail, 32in | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Two High Chairs, 4 Booster Chairs | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| Dishwasher Racks on Dishwasher Rack Dolly | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| Monster Club Menus | Invoice Sale Price(Qty=1) | | 15.00 |
| | Commission(Qty=1) | ( | 3.00) |
| Figural Horror Theme Salt and Pepper Holders | Invoice Sale Price(Qty=1) | | 170.00 |
| | Commission(Qty=1) | ( | 34.00) |
| Fourteen (14) HD Swivel Bar Stools w/ Quilted Cush | Invoice Sale Price(Qty=1) | | 1,540.00 |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 5 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Fourteen (14) HD Swivel Bar Stools w/ Quilted Cush | Commission(Qty=1) | ( | 308.00) |
| 23 High Quality Restaurant Chairs w/ Padded Seat & | Invoice Sale Price(Qty=1) | | 950.00 |
| | Commission(Qty=1) | ( | 190.00) |
| Restaurant Table w/ Rockless Table Base, 30in x 42 | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| Restaurant Table w/ Rockless Table Base, 30in x 24 | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| Restaurant Table w/ Rockless Table Base, 30in x 24 | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| Restaurant Table w/ Rockless Table Base, 30in x 30 | Invoice Sale Price(Qty=1) | | 90.00 |
| | Commission(Qty=1) | ( | 18.00) |
| Restaurant Table w/ Rockless Table Base, 30in x 30 | Invoice Sale Price(Qty=1) | | 85.00 |
| | Commission(Qty=1) | ( | 17.00) |
| Restaurant Table w/ Rockless Table Base, 30in x 30 | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Restaurant Table w/ Rockless Table Base, 30in x 30 | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Bank of 7 Custom-Built & Designed Restaurant Booth | Invoice Sale Price(Qty=1) | | 1,100.00 |
| | Commission(Qty=1) | ( | 220.00) |
| Two Stanchions w/ Velvet Rope | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| Two Stanchions w/ Velvet Rope | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| Two Stanchions w/ Velvet Rope | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Lot of 4 Metal Stacking Stools w/ Wood Seats, All | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| Lot of 4 Metal Stacking Stools w/ Wood Seats, All | Invoice Sale Price(Qty=1) | | 130.00 |
| | Commission(Qty=1) | ( | 26.00) |
| Host / Hostess Podium w/ Mobile Casters, Monster C | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 6 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Glass and Wood Vertical Showcase w/ 4 Glass Shelve | Invoice Sale Price(Qty=1) | | 475.00 |
| | Commission(Qty=1) | ( | 95.00) |
| Glass Retail Showcase w/ Rear Sliding Doors, 48in | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| Pager Genius Model T-9050 w/ Base Unit, Box of New | Invoice Sale Price(Qty=1) | | 220.00 |
| | Commission(Qty=1) | ( | 44.00) |
| 12 Foot Tall Skeleton and Base | Invoice Sale Price(Qty=1) | | 800.00 |
| | Commission(Qty=1) | ( | 160.00) |
| Lifesize Prop - The Invisible Man, Claude Rains - | Invoice Sale Price(Qty=1) | | 1,900.00 |
| | Commission(Qty=1) | ( | 380.00) |
| HCG Life-Size 3-D Figural Queen Xenomorph Wall-Mou | Invoice Sale Price(Qty=1) | | 850.00 |
| | Commission(Qty=1) | ( | 170.00) |
| Custom Made - The Slaughtered Lamb - Wood and Flan | Invoice Sale Price(Qty=1) | | 550.00 |
| | Commission(Qty=1) | ( | 110.00) |
| 3-D Figural LED Back Lighted Soylent Corporation F | Invoice Sale Price(Qty=1) | | 325.00 |
| | Commission(Qty=1) | ( | 65.00) |
| Group of Ten Monster Club Menus, Laminated | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Group of Ten Monster Club Menus, Laminated | Invoice Sale Price(Qty=1) | | 25.00 |
| | Commission(Qty=1) | ( | 5.00) |
| Group of Ten Monster Club Menus, Laminated | Invoice Sale Price(Qty=1) | | 12.00 |
| | Commission(Qty=1) | ( | 2.40) |
| Nemco Model 6055 Food Warmer | Invoice Sale Price(Qty=1) | | 85.00 |
| | Commission(Qty=1) | ( | 17.00) |
| Commercial Stainless Steel Worktop Table w/ Lower | Invoice Sale Price(Qty=1) | | 230.00 |
| | Commission(Qty=1) | ( | 46.00) |
| Hoshizaki Model CR2B-FS - Two Section Upright Refr | Invoice Sale Price(Qty=1) | | 950.00 |
| | Commission(Qty=1) | ( | 190.00) |
| Kitchen Utensils | Invoice Sale Price(Qty=1) | | 17.00 |
| | Commission(Qty=1) | ( | 3.40) |
| Avantco Flat Top 2-Burner Griddle w/ 20in x 24in C | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |
| CPG Cooking Performance Group 4-Burner Flat Top Gr | Invoice Sale Price(Qty=1) | | 210.00 |
| | Commission(Qty=1) | ( | 42.00) |

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
| --- | --- |
| Date: | 5/18/2023 |
| Page: | 7 |

| Lead | Transaction Description | | Amount |
| --- | --- | --- | --- |
| Avantco Model 178CBE72HC 4-Drawer Refrigerated Che | Invoice Sale Price(Qty=1) | | 1,400.00 |
| | Commission(Qty=1) | ( | 280.00) |
| ProCore TS61-MT 2-Door NSF Sandwich / Salad Refrig | Invoice Sale Price(Qty=1) | | 325.00 |
| | Commission(Qty=1) | ( | 65.00) |
| Silverware Caddy w/ Silverware | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| Nemco Model 6055 Food Warmer | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| Stainless Steel Prep Table w/ Lower Shelf, 48in x | Invoice Sale Price(Qty=1) | | 190.00 |
| | Commission(Qty=1) | ( | 38.00) |
| MenuMaster Model MCS10DSE Commercial Microwave | Invoice Sale Price(Qty=1) | | 170.00 |
| | Commission(Qty=1) | ( | 34.00) |
| Avantco Model 178AU27RHC Commercial Worktop Refrig | Invoice Sale Price(Qty=1) | | 150.00 |
| | Commission(Qty=1) | ( | 30.00) |
| Arctic Air Commercial Two-Section Freezer on Mobil | Invoice Sale Price(Qty=1) | | 750.00 |
| | Commission(Qty=1) | ( | 150.00) |
| Lot of Ten Food Containers w/ Lids, 4-Quart to 22- | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Large Group of Stainless Steel Steam Pans (No Lids | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| 17 Stainless Steel Steam Pans w/ Lids, 1/6 Size to | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| Lot of 2 NSF Stainless Steel Angled Dishwasher Rac | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Stainless Steel Kitchen Fire Extinguisher | Invoice Sale Price(Qty=1) | | 7.00 |
| | Commission(Qty=1) | ( | 1.40) |
| Grill Presses and Oven Mits | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Southbend Commercial 4-Burner Gas Range & Oven w/ | Invoice Sale Price(Qty=1) | | 500.00 |
| | Commission(Qty=1) | ( | 100.00) |
| Lot of 2 - 50lb Commercial Floor Fryers, Gas, Drai | Invoice Sale Price(Qty=1) | | 325.00 |
| | Commission(Qty=1) | ( | 65.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 8 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Avantco 177HEAT1836 Full Size Non-Insulated Heated | Invoice Sale Price(Qty=1) | | 475.00 |
| | Commission(Qty=1) | ( | 95.00) |
| NSF Skillet Fry Pans, Colander, Liquid Measuring P | Invoice Sale Price(Qty=1) | | 16.00 |
| | Commission(Qty=1) | ( | 3.20) |
| Group of Two Sauce Pans and Two Stock Pots | Invoice Sale Price(Qty=1) | | 20.00 |
| | Commission(Qty=1) | ( | 4.00) |
| Tray of NSF Kitchen Utensils, Scoops, Spoons, Misc | Invoice Sale Price(Qty=1) | | 22.00 |
| | Commission(Qty=1) | ( | 4.40) |
| 3 Packages of Spoons, 36 Count Total | Invoice Sale Price(Qty=1) | | 9.50 |
| | Commission(Qty=1) | ( | 1.90) |
| Six - 6-Quart Food Containers w/ Lids | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Four Full Size Cutting Boards w/ Rack | Invoice Sale Price(Qty=1) | | 20.00 |
| | Commission(Qty=1) | ( | 4.00) |
| Warming Commercial Immersion Hand Mixer / Blender | Invoice Sale Price(Qty=1) | | 90.00 |
| | Commission(Qty=1) | ( | 18.00) |
| Edlund Model SR-2 - 2lb Kitchen Scale | Invoice Sale Price(Qty=1) | | 17.00 |
| | Commission(Qty=1) | ( | 3.40) |
| Robot Coupe R2 Dice 1-Speed Cutter Mixer Food Proc | Invoice Sale Price(Qty=1) | | 475.00 |
| | Commission(Qty=1) | ( | 95.00) |
| Four Stainless Steel Mixing Bowls | Invoice Sale Price(Qty=1) | | 14.00 |
| | Commission(Qty=1) | ( | 2.80) |
| FMP ZapTimer | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Two Kitchen Knives, 2 Spatulas, Magnetic Rack | Invoice Sale Price(Qty=1) | | 13.00 |
| | Commission(Qty=1) | ( | 2.60) |
| Lot of 88 - Homer Laughlin 10-1/2in Plates w/ Some | Invoice Sale Price(Qty=1) | | 190.00 |
| | Commission(Qty=1) | ( | 38.00) |
| Side Return Tables, One w/ Spray Wand, ea. w/ Only | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| NEMCO Tomato Slicer w/ Extra Blade | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |
| Squeeze Bottles, Cold Food Pans No Lids, Misc. Ute | Invoice Sale Price(Qty=1) | | 13.00 |
| | Commission(Qty=1) | ( | 2.60) |
| Blue Clean AR 390 SS Electric Pressure Washer, 1.1 | Invoice Sale Price(Qty=1) | | 110.00 |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
| --- | --- |
| Date: | 5/18/2023 |
| Page: | 9 |

| Lead | Transaction Description | | Amount |
| --- | --- | --- | --- |
| Blue Clean AR 390 SS Electric Pressure Washer, 1.1 | Commission(Qty=1) | ( | 22.00) |
| NSF Green Epoxy Chrome Shelving Unit, 24in x 14in | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |
| 270 Smokers - KC (Kansas City) Smoker - Convection | Invoice Sale Price(Qty=1) | | 800.00 |
| | Commission(Qty=1) | ( | 160.00) |
| Group of Half Size and Full Size Sheet Pans | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| Lot of Five LED Flaming Lamps - Installed, Buyer t | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| 3-Panel Stretched Canvas Horror Character Print | Invoice Sale Price(Qty=1) | | 500.00 |
| | Commission(Qty=1) | ( | 100.00) |
| Synesso S200 Commercial Expresso Machine w/ Porta | Invoice Sale Price(Qty=1) | | 2,700.00 |
| | Commission(Qty=1) | ( | 540.00) |
| Mahlkonig K30 Vario Air Espresso Grinder / Hemro I | Invoice Sale Price(Qty=1) | | 650.00 |
| | Commission(Qty=1) | ( | 130.00) |
| Kintera Model KBM1F Single Section Freezer, NSF St | Invoice Sale Price(Qty=1) | | 750.00 |
| | Commission(Qty=1) | ( | 150.00) |
| ICE-O-MATIC CIM0636HW 30in Elevation Series Water- | Invoice Sale Price(Qty=1) | | 1,600.00 |
| | Commission(Qty=1) | ( | 320.00) |
| Case of 24 New - Monster Club Camper Mugs, Black w | Invoice Sale Price(Qty=1) | | 190.00 |
| | Commission(Qty=1) | ( | 38.00) |
| 2 New Parlor Ice Pitchers w/ Aluminum Ice Chamber, | Invoice Sale Price(Qty=1) | | 14.00 |
| | Commission(Qty=1) | ( | 2.80) |
| 3 Cases of Sysco Cash Register Rolls, 3 Sizes, 109 | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| Sysco Imperial Toilet Tissue, Coreless, High-Capac | Invoice Sale Price(Qty=1) | | 7.50 |
| | Commission(Qty=1) | ( | 1.50) |
| Lot of 7 New TriMark Cast Iron Hot Pot, Round, 5-1 | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| Lot of 2 LED Flammen Lampe - Hanging Fire Lanterns | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE 68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 10 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Group of Roll Hand Towels, Folded Towels, Dinner N | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| Glass Bottles for Water, 6 Colored, 11 Clear, 2 w/ | Invoice Sale Price(Qty=1) | | 12.00 |
| | Commission(Qty=1) | ( | 2.40) |
| New Case, Skeleton Hand Picks for Fruit or Garnish | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| New Case, Skeleton Hand Picks for Fruit or Garnish | Invoice Sale Price(Qty=1) | | 23.00 |
| | Commission(Qty=1) | ( | 4.60) |
| New Case, Skeleton Hand Picks for Fruit or Garnish | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| New Case, Skeleton Hand Picks for Fruit or Garnish | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| New Case, Skeleton Hand Picks for Fruit or Garnish | Invoice Sale Price(Qty=1) | | 18.00 |
| | Commission(Qty=1) | ( | 3.60) |
| New Case, Skeleton Hand Picks for Fruit or Garnish | Invoice Sale Price(Qty=1) | | 17.00 |
| | Commission(Qty=1) | ( | 3.40) |
| New Case, Skeleton Hand Picks for Fruit or Garnish | Invoice Sale Price(Qty=1) | | 20.00 |
| | Commission(Qty=1) | ( | 4.00) |
| New Case, Skeleton Hand Picks for Fruit or Garnish | Invoice Sale Price(Qty=1) | | 19.00 |
| | Commission(Qty=1) | ( | 3.80) |
| New Case, Skeleton Hand Picks for Fruit or Garnish | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 11 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 12 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 13 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
| --- | --- |
| Date: | 5/18/2023 |
| Page: | 14 |

| Lead | Transaction Description | | Amount |
| --- | --- | --- | --- |
| NEW Case of 12; Tiki Farm - Monster Club Frankenst | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| 150 Deli Containers w/ Lids, 16oz | Invoice Sale Price(Qty=1) | | 23.00 |
| | Commission(Qty=1) | ( | 4.60) |
| 4 Bags of 8-1/2in Polypropylene Colored Straws, 4 | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| 4 Boxes, Sysco Plastic Straws, Wrapped, 7-3/4in, 5 | Invoice Sale Price(Qty=1) | | 16.00 |
| | Commission(Qty=1) | ( | 3.20) |
| Food Containers w/ Lids, 2 Styles 8oz and 20oz, 24 | Invoice Sale Price(Qty=1) | | 23.00 |
| | Commission(Qty=1) | ( | 4.60) |
| 16 Boxes of Foil Sheets, Sealed, 8 Qty 9in x 10-3/ | Invoice Sale Price(Qty=1) | | 85.00 |
| | Commission(Qty=1) | ( | 17.00) |
| Full Case, 12 Packs, Monster Club Square Cocktail | Invoice Sale Price(Qty=1) | | 22.00 |
| | Commission(Qty=1) | ( | 4.40) |
| Large Selection of Portion Cups and Food Container | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| Sealed Boxes of Supplies; Deli Paper, Ziploc Bags, | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| 2 Jugs Bleach | Invoice Sale Price(Qty=1) | | 12.00 |
| | Commission(Qty=1) | ( | 2.40) |
| 8 Boxes of Keystone Products; Sanitizer, Floor Cle | Invoice Sale Price(Qty=1) | | 210.00 |
| | Commission(Qty=1) | ( | 42.00) |
| Large Selection of Sealed Product; Vinegar, Tablet | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| Dish Soap, Stainless Steel Scrubbers, Oil Stabiliz | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| New Product: Keystone Fryer Cleaner, All-Purpose L | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Lot of 4 Supreme Gold 6.5 Quart Round Roll Top Gol | Invoice Sale Price(Qty=1) | | 275.00 |
| | Commission(Qty=1) | ( | 55.00) |
| Sealed Food Product: PET Evaporated Milk, Maple Sy | Invoice Sale Price(Qty=1) | | 24.00 |

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

Consignor Settlement

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 15 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Sealed Food Product: PET Evaporated Milk, Maple Sy | Commission(Qty=1) | ( | 4.80) |
| Sealed Food Product: Olive Oil, Apple Cider Vinega | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Sealed Food Product: Beans, Coca-Cola Syrup, Diced | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Sealed Food Product: Brown Sugar, Coffee, Coffee B | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Sealed Food Product: Mayo, Mustard Caramel Sauce, | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Sealed Food Product: Powdered Sugar and Ketchup | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| Sealed Food Product: Jars of Olives, Cherries (2-T | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| Sealed Case, Monster Club 16in x 6in x 12in Shoppi | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Sealed Case, Monster Club 16in x 6in x 12in Shoppi | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Sealed Case, Monster Club 16in x 6in x 12in Shoppi | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Sealed Case, Monster Club 16in x 6in x 12in Shoppi | Invoice Sale Price(Qty=1) | | 24.00 |
| | Commission(Qty=1) | ( | 4.80) |
| Sealed Case, Monster Club 8in x 4.75in x 10.25in S | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Sealed Case, Monster Club 8in x 4.75in x 10.25in S | Invoice Sale Price(Qty=1) | | 19.00 |
| | Commission(Qty=1) | ( | 3.80) |
| Sealed Case, Monster Club 8in x 4.75in x 10.25in S | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Sealed Case, Monster Club 8in x 4.75in x 10.25in S | Invoice Sale Price(Qty=1) | | 19.00 |
| | Commission(Qty=1) | ( | 3.80) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 16 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Lot of 3 New, GeekiTikis Monster Tiki Mugs, Franke | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| Lot of 3 New, GeekiTikis Monster Tiki Mugs, Wolfie | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Lot of 4 New, GeekiTikis Monster Tiki Mugs, 2 Wolf | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| Lot of 4 New, GeekiTikis Monster Tiki Mugs, 2 Wolf | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Sealed Case of 22 Monster Club 23oz Giant Beer Gla | Invoice Sale Price(Qty=1) | | 32.00 |
| | Commission(Qty=1) | ( | 6.40) |
| | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Sealed Case of 22 Monster Club 23oz Giant Beer Gla | Invoice Sale Price(Qty=1) | | 100.00 |
| | Commission(Qty=1) | ( | 20.00) |
| Sealed Case of 22 Monster Club 23oz Giant Beer Gla | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| Sealed Case of 22 Monster Club 23oz Giant Beer Gla | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Sealed Case of 22 Monster Club 23oz Giant Beer Gla | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Sealed Case of 22 Monster Club 23oz Giant Beer Gla | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Sealed Case of 6 Dozen (72 Qty) 1.5oz Whiskey Glas | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| Sealed Case, 12oz Monster Cups, Cup, Lid, Straw Co | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Sealed Case, 12oz Monster Cups, Cup, Lid, Straw Co | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Sealed Case, 12oz Monster Cups, Cup, Lid, Straw Co | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

Consignor Settlement

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 17 |

| Lead | Transaction Description | Amount |
|---|---|---|
| Sealed Case, 12oz Monster Cups, Cup, Lid, Straw Co | Invoice Sale Price(Qty=1) | 40.00 |
| | Commission(Qty=1) | ( 8.00) |
| Sealed Case, 12oz Monster Cups, Cup, Lid, Straw Co | Invoice Sale Price(Qty=1) | 50.00 |
| | Commission(Qty=1) | ( 10.00) |
| Sealed Case, 12oz Monster Cups, Cup, Lid, Straw Co | Invoice Sale Price(Qty=1) | 50.00 |
| | Commission(Qty=1) | ( 10.00) |
| Sealed Case, 12oz Monster Cups, Cup, Lid, Straw Co | Invoice Sale Price(Qty=1) | 50.00 |
| | Commission(Qty=1) | ( 10.00) |
| Sealed Case, 12oz Monster Cups, Cup, Lid, Straw Co | Invoice Sale Price(Qty=1) | 50.00 |
| | Commission(Qty=1) | ( 10.00) |
| Sealed Case, 12oz Monster Cups, Cup, Lid, Straw Co | Invoice Sale Price(Qty=1) | 55.00 |
| | Commission(Qty=1) | ( 11.00) |
| Sealed Case, 12oz Monster Cups, Cup, Lid, Straw Co | Invoice Sale Price(Qty=1) | 50.00 |
| | Commission(Qty=1) | ( 10.00) |
| Sealed Case, 12oz Monster Cups, Cup, Lid, Straw Co | Invoice Sale Price(Qty=1) | 45.00 |
| | Commission(Qty=1) | ( 9.00) |
| Sealed Case, 12oz Monster Cups, Cup, Lid, Straw Co | Invoice Sale Price(Qty=1) | 50.00 |
| | Commission(Qty=1) | ( 10.00) |
| Sealed Case, 12oz Monster Cups, Cup, Lid, Straw Co | Invoice Sale Price(Qty=1) | 50.00 |
| | Commission(Qty=1) | ( 10.00) |
| Sealed Case, 12oz Monster Cups, Cup, Lid, Straw Co | Invoice Sale Price(Qty=1) | 50.00 |
| | Commission(Qty=1) | ( 10.00) |
| Sealed Case, 12oz Monster Cups, Cup, Lid, Straw Co | Invoice Sale Price(Qty=1) | 50.00 |
| | Commission(Qty=1) | ( 10.00) |
| Sealed Case, 12oz Monster Cups, Cup, Lid, Straw Co | Invoice Sale Price(Qty=1) | 50.00 |
| | Commission(Qty=1) | ( 10.00) |
| Sealed Case, 12oz Monster Cups, Cup, Lid, Straw Co | Invoice Sale Price(Qty=1) | 50.00 |
| | Commission(Qty=1) | ( 10.00) |
| Sealed Case, 12oz Monster Cups, Cup, Lid, Straw Co | Invoice Sale Price(Qty=1) | 50.00 |
| | Commission(Qty=1) | ( 10.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
| --- | --- |
| Date: | 5/18/2023 |
| Page: | 18 |

| Lead | Transaction Description | | Amount |
| --- | --- | --- | --- |
| Sealed Case, 12oz Monster Cups, Cup, Lid, Straw Co | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| Mobile Sheet Pan Rack and No. 10 Can Half Rack | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| Group of Metal Patio Furniture, Pub Tables, Stools | Invoice Sale Price(Qty=1) | | 425.00 |
| | Commission(Qty=1) | ( | 85.00) |
| 4 HD Large Casters w/ Breaks | Invoice Sale Price(Qty=1) | | 14.00 |
| | Commission(Qty=1) | ( | 2.80) |
| Untested Kitchen Equipment Group: Warming Lamp, Fo | Invoice Sale Price(Qty=1) | | 16.00 |
| | Commission(Qty=1) | ( | 3.20) |
| Lot of 2 Wall-Mount Shelves | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| 18-Unit Metal Locker Set | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| 3-Compartment Corner NSF Stainless Steel Sink, Har | Invoice Sale Price(Qty=1) | | 250.00 |
| | Commission(Qty=1) | ( | 50.00) |
| Small NSF Wire Shelf | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Utility Cart | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| NIB Sysco Bus Cart, Black, Unassembled | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| Frigidaire Chest Freezer, Clean and Working on Ins | Invoice Sale Price(Qty=1) | | 170.00 |
| | Commission(Qty=1) | ( | 34.00) |
| Mobile Clothing Rack, Utility Cart | Invoice Sale Price(Qty=1) | | 25.00 |
| | Commission(Qty=1) | ( | 5.00) |
| Figural Leatherface Chainsaw Massacre Climbing Out | Invoice Sale Price(Qty=1) | | 475.00 |
| | Commission(Qty=1) | ( | 95.00) |
| Figural Freddy Krueger Climbing Out Castle Window | Invoice Sale Price(Qty=1) | | 425.00 |
| | Commission(Qty=1) | ( | 85.00) |
| Figural Dracula Climbing Out Castle Window 3-D Wal | Invoice Sale Price(Qty=1) | | 375.00 |
| | Commission(Qty=1) | ( | 75.00) |
| Figural Frankenstein Climbing Out Castle Window 3- | Invoice Sale Price(Qty=1) | | 375.00 |
| | Commission(Qty=1) | ( | 75.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 19 |

| Lead | Transaction Description | Amount |
|---|---|---|
| Figural Gill-Man Creature from the Black Lagoon Cl | Invoice Sale Price(Qty=1) | 500.00 |
| | Commission(Qty=1) | ( 100.00) |
| Figural Wolfman Climbing Out Castle Window 3-D Wal | Invoice Sale Price(Qty=1) | 425.00 |
| | Commission(Qty=1) | ( 85.00) |
| Invisible Man - Metal Sign, 96in x 38in | Invoice Sale Price(Qty=1) | 300.00 |
| | Commission(Qty=1) | ( 60.00) |
| Wastach Digital Combo Fireproof Safe w/ Combo | Invoice Sale Price(Qty=1) | 500.00 |
| | Commission(Qty=1) | ( 100.00) |
| 6-1/2ft Tall Animatronic Frankenstein by Spirit w/ | Invoice Sale Price(Qty=1) | 325.00 |
| | Commission(Qty=1) | ( 65.00) |
| The Exorcist - Linda Blair - 1973 Life-Size Horror | Invoice Sale Price(Qty=1) | 550.00 |
| | Commission(Qty=1) | ( 110.00) |
| Do Not Bid, Placeholder for Additional Lot | Invoice Sale Price(Qty=1) | 0.00 |
| | Commission(Qty=1) | 0.00 |
| Krampus Naughty Children Beware - Metal Sign, 96in | Invoice Sale Price(Qty=1) | 375.00 |
| | Commission(Qty=1) | ( 75.00) |
| Pennywise - IT - Figural Life-Size Horror Prop, 77 | Invoice Sale Price(Qty=1) | 650.00 |
| | Commission(Qty=1) | ( 130.00) |
| Krampus Lifesize Figural Horror Prop w/ Child in C | Invoice Sale Price(Qty=1) | 1,500.00 |
| | Commission(Qty=1) | ( 300.00) |
| Scary Snowman Lifesize Figural, 66in | Invoice Sale Price(Qty=1) | 325.00 |
| | Commission(Qty=1) | ( 65.00) |
| 3 Cardboard Standees Merchandisers, The Beatles, P | Invoice Sale Price(Qty=1) | 55.00 |
| | Commission(Qty=1) | ( 11.00) |
| Michael Myers - Metal Sign, 96in x 38in | Invoice Sale Price(Qty=1) | 350.00 |
| | Commission(Qty=1) | ( 70.00) |
| Demogorgon Live at the Monster Club - Metal Sign, | Invoice Sale Price(Qty=1) | 160.00 |
| | Commission(Qty=1) | ( 32.00) |
| Horror of Dracula - Metal Sign, 96in x 38in | Invoice Sale Price(Qty=1) | 350.00 |
| | Commission(Qty=1) | ( 70.00) |
| Nosferatu - Metal Sign, 96in x 38in | Invoice Sale Price(Qty=1) | 350.00 |
| | Commission(Qty=1) | ( 70.00) |
| Pennywise the Dancing Clown - Metal Sign, 96in x 3 | Invoice Sale Price(Qty=1) | 350.00 |
| | Commission(Qty=1) | ( 70.00) |
| Retro 2-Tier Round Monster Magazine / Horror Shade | Invoice Sale Price(Qty=1) | 95.00 |

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 20 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Retro 2-Tier Round Monster Magazine / Horror Shade | Commission(Qty=1) | ( | 19.00) |
| Retro 2-Tier Round Monster / Horror Shades Hanging | Invoice Sale Price(Qty=1) | | 150.00 |
| | Commission(Qty=1) | ( | 30.00) |
| Retro 2-Tier Round Monster Magazine / Horror Shade | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 19.00) |
| Retro 2-Tier Round Monster / Horror Shades Hanging | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| Retro 2-Tier Round Monster Magazine / Horror Shade | Invoice Sale Price(Qty=1) | | 90.00 |
| | Commission(Qty=1) | ( | 18.00) |
| Retro 2-Tier Round Monster / Horror Shades Hanging | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 19.00) |
| Retro 2-Tier Round Monster Magazine / Horror Shade | Invoice Sale Price(Qty=1) | | 90.00 |
| | Commission(Qty=1) | ( | 18.00) |
| Retro 2-Tier Round Monster / Horror Shades Hanging | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| Malt Mixer Cups | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| Lot of 7 Handmade by Robots Knitted Figurines - SI | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Universal Monsters Creature from the Black Lagoon | Invoice Sale Price(Qty=1) | | 16.00 |
| | Commission(Qty=1) | ( | 3.20) |
| Universal Monsters Creature from the Black Lagoon | Invoice Sale Price(Qty=1) | | 16.00 |
| | Commission(Qty=1) | ( | 3.20) |
| Universal Monsters Creature from the Black Lagoon | Invoice Sale Price(Qty=1) | | 16.00 |
| | Commission(Qty=1) | ( | 3.20) |
| (4) The Monster Club Mugs | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| (4) Monster Tiki Mugs | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| (4) Monster Tiki Mugs | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| (4) Monster Tiki Mugs | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 21 |

| Lead | Transaction Description | Amount |
|---|---|---|
| (4) Geeki Tikis Monsters Tiki Cups - Tiki Tut | Invoice Sale Price(Qty=1) | 40.00 |
| | Commission(Qty=1) | ( 8.00) |
| (4) Geeki Tikis Monsters Tiki Cups - Wolfie | Invoice Sale Price(Qty=1) | 35.00 |
| | Commission(Qty=1) | ( 7.00) |
| (4) Geeki Tikis Monsters Tiki Cups - Frankenstein' | Invoice Sale Price(Qty=1) | 55.00 |
| | Commission(Qty=1) | ( 11.00) |
| Pop! Movies 1155 Halloween Michael Myers Figurine | Invoice Sale Price(Qty=1) | 45.00 |
| | Commission(Qty=1) | ( 9.00) |
| Pop! Movies 1155 Halloween Michael Myers Figurine | Invoice Sale Price(Qty=1) | 45.00 |
| | Commission(Qty=1) | ( 9.00) |
| Group of Monster Club Merchandise & Magnets | Invoice Sale Price(Qty=1) | 35.00 |
| | Commission(Qty=1) | ( 7.00) |
| (7) The Monster Club Pilsner Glasses | Invoice Sale Price(Qty=1) | 45.00 |
| | Commission(Qty=1) | ( 9.00) |
| (7) The Monster Club Pilsner Glasses | Invoice Sale Price(Qty=1) | 45.00 |
| | Commission(Qty=1) | ( 9.00) |
| 2 Boxes of Final Touch Brain Freeze Shot Glasses, | Invoice Sale Price(Qty=1) | 55.00 |
| | Commission(Qty=1) | ( 11.00) |
| (2) Final Touch Brain Freeze Skull Beer Mugs - 700 | Invoice Sale Price(Qty=1) | 35.00 |
| | Commission(Qty=1) | ( 7.00) |
| (2) Final Touch Brain Freeze Skull Beer Mugs - 700 | Invoice Sale Price(Qty=1) | 35.00 |
| | Commission(Qty=1) | ( 7.00) |
| (2) Final Touch Brain Freeze Skull Beer Mugs - 700 | Invoice Sale Price(Qty=1) | 35.00 |
| | Commission(Qty=1) | ( 7.00) |
| (2) Final Touch Brain Freeze Skull Beer Mugs - 700 | Invoice Sale Price(Qty=1) | 30.00 |
| | Commission(Qty=1) | ( 6.00) |
| (2) Final Touch Brain Freeze Skull Beer Mugs - 700 | Invoice Sale Price(Qty=1) | 30.00 |
| | Commission(Qty=1) | ( 6.00) |
| (2) Final Touch Brain Freeze Skull Beer Mugs - 700 | Invoice Sale Price(Qty=1) | 30.00 |
| | Commission(Qty=1) | ( 6.00) |
| (2) Final Touch Brain Freeze Skull Beer Mugs - 700 | Invoice Sale Price(Qty=1) | 35.00 |
| | Commission(Qty=1) | ( 7.00) |
| (2) Final Touch Brain Freeze Skull Beer Mugs - 700 | Invoice Sale Price(Qty=1) | 30.00 |

**Consignor Settlement**

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 22 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| (2) Final Touch Brain Freeze Skull Beer Mugs - 700 | Commission(Qty=1) | ( | 6.00) |
| (2) Final Touch Brain Freeze Skull Beer Mugs - 700 | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| (2) Final Touch Brain Freeze Skull Beer Mugs - 700 | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| (6) The Monster Club Shot Glasses | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| (5) The Monster Club Shot Glasses | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Group of Monster Club Socks & Chucky Plush | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Group of Monster Club Socks & Blue Mechanic Covera | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Group of Monster Club Socks & Boo-zy Cups | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| (6) NotNeutral LINO Porcelain Coffee Mugs - Black | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| (5) NotNeutral LINO Porcelain Coffee Mugs - Black | Invoice Sale Price(Qty=1) | | 8.00 |
| | Commission(Qty=1) | ( | 1.60) |
| (5) NotNeutral LINO Porcelain Coffee Mugs w/ Sauce | Invoice Sale Price(Qty=1) | | 16.00 |
| | Commission(Qty=1) | ( | 3.20) |
| (6) NotNeutral LINO Porcelain Coffee Mugs w/ Sauce | Invoice Sale Price(Qty=1) | | 18.00 |
| | Commission(Qty=1) | ( | 3.60) |
| (6) NotNeutral LINO Porcelain Coffee Mugs - Black | Invoice Sale Price(Qty=1) | | 18.00 |
| | Commission(Qty=1) | ( | 3.60) |
| (6) NotNeutral LINO Porcelain Coffee Mugs - Black | Invoice Sale Price(Qty=1) | | 17.00 |
| | Commission(Qty=1) | ( | 3.40) |
| (5) Black China Creamer Pourers | Invoice Sale Price(Qty=1) | | 3.25 |
| | Commission(Qty=1) | ( | 0.65) |
| (5) Black China Creamer Pourers | Invoice Sale Price(Qty=1) | | 3.50 |
| | Commission(Qty=1) | ( | 0.70) |
| (5) Rattleware 3 oz Espresso Shot Glasses & Shot G | Invoice Sale Price(Qty=1) | | 0.00 |
| | Commission(Qty=1) | | 0.00 |

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

Consignor Settlement

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 23 |

| Lead | Transaction Description | Amount |
|---|---|---|
| (7) Acopa Stoneware Ramekins | Invoice Sale Price(Qty=1) | 12.00 |
| | Commission(Qty=1) | ( 2.40) |
| (11) NotNeutral Saucer - Black | Invoice Sale Price(Qty=1) | 3.00 |
| | Commission(Qty=1) | ( 0.60) |
| (12) NotNeutral Saucer - Black | Invoice Sale Price(Qty=1) | 3.25 |
| | Commission(Qty=1) | ( 0.65) |
| Coffee Carafe, Electric Kettle, French Press, Pitc | Invoice Sale Price(Qty=1) | 30.00 |
| | Commission(Qty=1) | ( 6.00) |
| Sysco Sandwich Bags, Woven Basket, Salt & Pepper S | Invoice Sale Price(Qty=1) | 3.00 |
| | Commission(Qty=1) | ( 0.60) |
| (2) Monin Syrups - Pumpkin Spice & Caramel | Invoice Sale Price(Qty=1) | 13.00 |
| | Commission(Qty=1) | ( 2.60) |
| (2) Baileys Irish Cream 750ml - S'mores & Colada | Invoice Sale Price(Qty=1) | 21.00 |
| | Commission(Qty=1) | ( 4.20) |
| Lot of 4 Wine; Pepperwood Cabernet Sauvignon & (3) | Invoice Sale Price(Qty=1) | 13.00 |
| | Commission(Qty=1) | ( 2.60) |
| Lot of 3 Whiskey; Crown Royal, Jim Beam & Aberfeld | Invoice Sale Price(Qty=1) | 65.00 |
| | Commission(Qty=1) | ( 13.00) |
| Lot of 3 Ciroc Passion 750ml, Taylor's Velvet Fale | Invoice Sale Price(Qty=1) | 30.00 |
| | Commission(Qty=1) | ( 6.00) |
| Lot of 2 Calypso Silver Rum & Bols Peach Schnapps | Invoice Sale Price(Qty=1) | 17.00 |
| | Commission(Qty=1) | ( 3.40) |
| Goldschlager Gold Cinnamon Schnapps 750ml | Invoice Sale Price(Qty=1) | 16.00 |
| | Commission(Qty=1) | ( 3.20) |
| Baileys Irish Cream Liqueur | Invoice Sale Price(Qty=1) | 19.00 |
| | Commission(Qty=1) | ( 3.80) |
| Record Store Browser Cabinet - Black | Invoice Sale Price(Qty=1) | 3.25 |
| | Commission(Qty=1) | ( 0.65) |
| Record Store Browser Cabinet - Black | Invoice Sale Price(Qty=1) | 0.00 |
| | Commission(Qty=1) | 0.00 |
| Record Store Browser Cabinet - Black | Invoice Sale Price(Qty=1) | 0.00 |
| | Commission(Qty=1) | 0.00 |
| Record Store Browser Cabinet - Black | Invoice Sale Price(Qty=1) | 0.00 |
| | Commission(Qty=1) | 0.00 |
| Record Store Browser Cabinet - Black | Invoice Sale Price(Qty=1) | 0.00 |
| | Commission(Qty=1) | 0.00 |
| Record Store Browser Cabinet - Black | Invoice Sale Price(Qty=1) | 3.00 |
| | Commission(Qty=1) | ( 0.60) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 24 |

| Lead | Transaction Description | Amount |
|---|---|---|
| Captain Morgan Wooden A Frame Black Board | Invoice Sale Price(Qty=1) | 40.00 |
| | Commission(Qty=1) | ( 8.00) |
| Wooden Cube Storage Shelf - Black (Content NOT Inc | Invoice Sale Price(Qty=1) | 24.00 |
| | Commission(Qty=1) | ( 4.80) |
| Wooden Cube Storage Shelf - Black | Invoice Sale Price(Qty=1) | 23.00 |
| | Commission(Qty=1) | ( 4.60) |
| Wooden Cube Storage Shelf - Black | Invoice Sale Price(Qty=1) | 23.00 |
| | Commission(Qty=1) | ( 4.60) |
| Wooden Cube Storage Shelf - Black | Invoice Sale Price(Qty=1) | 23.00 |
| | Commission(Qty=1) | ( 4.60) |
| Wooden Cube Storage Shelf - Black | Invoice Sale Price(Qty=1) | 22.00 |
| | Commission(Qty=1) | ( 4.40) |
| Wooden Cube Storage Shelf - Black | Invoice Sale Price(Qty=1) | 22.00 |
| | Commission(Qty=1) | ( 4.40) |
| Wooden Cube Storage Shelf - Black | Invoice Sale Price(Qty=1) | 21.00 |
| | Commission(Qty=1) | ( 4.20) |
| Wooden Cube Storage Shelf - Black | Invoice Sale Price(Qty=1) | 21.00 |
| | Commission(Qty=1) | ( 4.20) |
| Wooden Cube Storage Shelf - Black | Invoice Sale Price(Qty=1) | 24.00 |
| | Commission(Qty=1) | ( 4.80) |
| (6) Medium Band T-Shirts, The Who, Nine Inch Nails | Invoice Sale Price(Qty=1) | 30.00 |
| | Commission(Qty=1) | ( 6.00) |
| (4) Medium Band T-Shirts, RUN DMC, Pink Floyd, KIS | Invoice Sale Price(Qty=1) | 20.00 |
| | Commission(Qty=1) | ( 4.00) |
| (7) Small Band T-Shirts, AC/DC, Aerosmith, ZZ Top, | Invoice Sale Price(Qty=1) | 35.00 |
| | Commission(Qty=1) | ( 7.00) |
| (10) Medium Band T-Shirts, Pearl Jam, Motley Crue, | Invoice Sale Price(Qty=1) | 25.00 |
| | Commission(Qty=1) | ( 5.00) |
| (12) Large Band & Novelty T-Shirts, Motley Crue, M | Invoice Sale Price(Qty=1) | 50.00 |
| | Commission(Qty=1) | ( 10.00) |
| (13) 2XL Band T-Shirts, Escape, Red Hot Chili Pepp | Invoice Sale Price(Qty=1) | 90.00 |
| | Commission(Qty=1) | ( 18.00) |
| (10) 3XL Band T-Shirts, John Lennon, Police and Ot | Invoice Sale Price(Qty=1) | 60.00 |
| | Commission(Qty=1) | ( 12.00) |
| (13) Small Band T-Shirts, AC/DC, Joni Mitchell, Ji | Invoice Sale Price(Qty=1) | 70.00 |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 25 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| (13) Small Band T-Shirts, AC/DC, Joni Mitchell, Ji | Commission(Qty=1) | ( | 14.00) |
| (12) XL Super Hero and Novelty T-Shirts, Marvel, S | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| (10) Large Band T-Shirts, The Who, Pink Floyd, Rol | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| (8) Large Band T-Shirts, John Lennon, Thin Lizzy, | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| (10) 2XL Band T-Shirts, Velvet Underground, Johnny | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Dancing Skeleton Standup LED Light, Motions Taking | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| Stewart - Monster Club Custom Surf Board w/ Shark | Invoice Sale Price(Qty=1) | | 500.00 |
| | Commission(Qty=1) | ( | 100.00) |
| Interview w/ a Vampire Louis De Point Du Lac Lifes | Invoice Sale Price(Qty=1) | | 275.00 |
| | Commission(Qty=1) | ( | 55.00) |
| Life Size Replica - Chucky from Child's Play Movie | Invoice Sale Price(Qty=1) | | 210.00 |
| | Commission(Qty=1) | ( | 42.00) |
| Cardboard Standee (Folds Up) Skeleton in Coffin, 7 | Invoice Sale Price(Qty=1) | | 23.00 |
| | Commission(Qty=1) | ( | 4.60) |
| Horror Character Totem Pole (Lightweight, Made to | Invoice Sale Price(Qty=1) | | 350.00 |
| | Commission(Qty=1) | ( | 70.00) |
| Pair of 600 Light Halloween Wreaths, Can Connect o | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Rug from the Shining (Replica) - 82in x 59in, May | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| 4+ Halloween Horror Costumes (May Want to Purchase | Invoice Sale Price(Qty=1) | | 160.00 |
| | Commission(Qty=1) | ( | 32.00) |
| Halloween Costumes and Halloween Dresses, Replica | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 26 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Leprechaun Monster - Appears to Be All There, Incl | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 19.00) |
| PAC Animated & Musical Dancing Monster, 60in, Pops | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 19.00) |
| Animated & Musical Pop Up Monster, 50in w/ Orig. B | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 19.00) |
| Spirit Posable Dummy Prop in Orig. Box, Can Use w/ | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |
| Limited Edition Universal Studios Monsters - Frank | Invoice Sale Price(Qty=1) | | 400.00 |
| | Commission(Qty=1) | ( | 80.00) |
| (10) 2XL Band T-Shirts, Jim Hendrix, New Order, 2- | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 19.00) |
| (10) 2XL & 3XL Band & Novelty T-Shirts, Ice Cube, | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| (9) Large Band & Novelty T-Shirts, KISS, Journey, | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| (11) XL Band T-Shirts, Jimi Hendrix, John Lennon, | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| (9) Medium Band T-Shirts, Velvet Underground, Chea | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| (10) 2XL Johnny Cash, Jimi Hendrix, Nebraska Novel | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| (10) John Lennon, Blink 182, AC/DC, ZZ Top, Medium | Invoice Sale Price(Qty=1) | | 22.00 |
| | Commission(Qty=1) | ( | 4.40) |
| (10) Medium Band & Novelty T-Shirts, Jimi Hendrix, | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| (10) Medium Band T-Shirts, Guns 'n Roses, Ice Cube | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| (10) Small Band & Novelty T-Shirts, Pink Floyd, RU | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 27 |

Consignor Settlement

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| (10) Small Band & Novelty T-Shirts, Stevie Ray Vau | Invoice Sale Price(Qty=1) | | 23.00 |
| | Commission(Qty=1) | ( | 4.60) |
| (10) Medium Band & Novelty T-Shirts, Police, Spide | Invoice Sale Price(Qty=1) | | 22.00 |
| | Commission(Qty=1) | ( | 4.40) |
| (10) Small Band & Novelty T-Shirts, Lou Reed, Jour | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| (10) Medium Novelty T-Shirts, New Order, Spiderman | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| (10) XL Band & Novelty T-Shirts, Pink Floyd, The W | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| (10) Medium Band & Novelty T-Shirts, Jimi Hendrix, | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Lot of 11 Band & Novelty T-Shirts; (5) Medium & (6 | Invoice Sale Price(Qty=1) | | 19.00 |
| | Commission(Qty=1) | ( | 3.80) |
| Lot of 7 Band & Novelty T-Shirts; (2) Large, (1) X | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Universal Monsters Creature from the Black Lagoon | Invoice Sale Price(Qty=1) | | 18.00 |
| | Commission(Qty=1) | ( | 3.60) |
| Universal Monsters Creature from the Black Lagoon | Invoice Sale Price(Qty=1) | | 19.00 |
| | Commission(Qty=1) | ( | 3.80) |
| (6) The Monster Club Socks | Invoice Sale Price(Qty=1) | | 24.00 |
| | Commission(Qty=1) | ( | 4.80) |
| (6) The Monster Club Socks | Invoice Sale Price(Qty=1) | | 22.00 |
| | Commission(Qty=1) | ( | 4.40) |
| (6) The Monster Club Socks | Invoice Sale Price(Qty=1) | | 22.00 |
| | Commission(Qty=1) | ( | 4.40) |
| (6) The Monster Club Socks | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| (6) The Monster Club Socks | Invoice Sale Price(Qty=1) | | 17.00 |
| | Commission(Qty=1) | ( | 3.40) |
| (6) The Monster Club Socks | Invoice Sale Price(Qty=1) | | 18.00 |
| | Commission(Qty=1) | ( | 3.60) |
| (6) The Monster Club Socks | Invoice Sale Price(Qty=1) | | 19.00 |
| | Commission(Qty=1) | ( | 3.80) |
| (6) The Monster Club Socks | Invoice Sale Price(Qty=1) | | 18.00 |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 28 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| (6) The Monster Club Socks | Commission(Qty=1) | ( | 3.60) |
| (6) The Monster Club Socks | Invoice Sale Price(Qty=1) | | 17.00 |
| | Commission(Qty=1) | ( | 3.40) |
| (6) The Monster Club Socks | Invoice Sale Price(Qty=1) | | 18.00 |
| | Commission(Qty=1) | ( | 3.60) |
| (6) The Monster Club Socks | Invoice Sale Price(Qty=1) | | 17.00 |
| | Commission(Qty=1) | ( | 3.40) |
| (6) The Monster Club Socks | Invoice Sale Price(Qty=1) | | 16.00 |
| | Commission(Qty=1) | ( | 3.20) |
| (6) The Monster Club Socks | Invoice Sale Price(Qty=1) | | 16.00 |
| | Commission(Qty=1) | ( | 3.20) |
| (6) The Monster Club Socks | Invoice Sale Price(Qty=1) | | 17.00 |
| | Commission(Qty=1) | ( | 3.40) |
| (6) The Monster Club Socks | Invoice Sale Price(Qty=1) | | 15.00 |
| | Commission(Qty=1) | ( | 3.00) |
| Tiki Bamboo Mini Bar | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Sharp Aquos 60" 1080p LED TV Model LC-60LE632U | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 19.00) |
| Union Jack Flag Painted Night Stand / Chest - Dama | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| The Monster Club Hooded Jacket - 2XL | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| The Monster Club Hooded Jacket - Medium | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| Box of The Monster Club Stickers & Coasters | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| (2) Universal Monsters Halloween Baskets & Retro M | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| (3) Universal Monsters Halloween Baskets | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| (5) Novelty T-Shirts - Medium, Horror Theme &/or M | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| (8) Novelty T-Shirts - Small, Horror Theme &/or Mo | Invoice Sale Price(Qty=1) | | 22.00 |
| | Commission(Qty=1) | ( | 4.40) |
| (6) Novelty T-Shirts in Bag - 3XL, Horror Theme &/ | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 29 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| (6) Novelty T-Shirts in Bag - XL, Horror Theme &/o | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| (6) Novelty T-Shirts - 3XL, Horror Theme &/or Mons | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| (4) Novelty T-Shirts - 4XL, Horror Theme &/or Mons | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| (5) Novelty T-Shirts in Bag - 2XL, Horror Theme &/ | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| (5) Novelty T-Shirts in Bag - 2XL, Horror Theme &/ | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| (5) Novelty T-Shirts - 2XL, Horror Theme &/or Mons | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Stack of The Monster Club Tuxedo T-Shirts, Size M | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Lot of 7 Novelty T-Shirts; (1) Medium, (2) 2XL, (1 | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Lot of 2 Novelty T-Shirts, Horror Theme &/or Monst | Invoice Sale Price(Qty=1) | | 18.00 |
| | Commission(Qty=1) | ( | 3.60) |
| (3) The Velvet Underground & Nico T-Shirts | Invoice Sale Price(Qty=1) | | 11.00 |
| | Commission(Qty=1) | ( | 2.20) |
| Box of The Monster Club Beanie Hats - Black | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| Box of The Monster Club Beanie Hats - Black | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| Box of The Monster Club Beanie Hats - Black | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| (7) The Monster Club Beanie Hats | Invoice Sale Price(Qty=1) | | 25.00 |
| | Commission(Qty=1) | ( | 5.00) |
| Lot of 5 Novelty Collared Shirts; (1) XS, (1) M, ( | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| Box of New Menu Covers | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| (2) The Monster Club T-Shirts - 3XL | Invoice Sale Price(Qty=1) | | 25.00 |
| | Commission(Qty=1) | ( | 5.00) |
| (4) The Monster Club T-Shirts XL | Invoice Sale Price(Qty=1) | | 22.00 |
| | Commission(Qty=1) | ( | 4.40) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 30 |

| Lead | Transaction Description | Amount |
|---|---|---|
| (5) The Monster Club T-Shirts Medium | Invoice Sale Price(Qty=1) | 21.00 |
| | Commission(Qty=1) | ( 4.20) |
| (3) The Monster Club T-Shirts Large | Invoice Sale Price(Qty=1) | 22.00 |
| | Commission(Qty=1) | ( 4.40) |
| (4) The Monster Club T-Shirts Small | Invoice Sale Price(Qty=1) | 13.00 |
| | Commission(Qty=1) | ( 2.60) |
| (5) The Monster Club T-Shirts Small | Invoice Sale Price(Qty=1) | 17.00 |
| | Commission(Qty=1) | ( 3.40) |
| (4) Finest Call Cocktail Syrups 1L - Grenadine & O | Invoice Sale Price(Qty=1) | 11.00 |
| | Commission(Qty=1) | ( 2.20) |
| (4) Real Infused Exotics Syrups 16.9 fl. oz - Mada | Invoice Sale Price(Qty=1) | 11.00 |
| | Commission(Qty=1) | ( 2.20) |
| (3) El Jimador Tequila Reposado 1L ONE BID FOR ALL | Invoice Sale Price(Qty=1) | 40.00 |
| | Commission(Qty=1) | ( 8.00) |
| Lot of 3 Spiced Rum 1L; (2) Sailor Jerry & Captain | Invoice Sale Price(Qty=1) | 60.00 |
| | Commission(Qty=1) | ( 12.00) |
| (3) New Amsterdam Stratusphere Gin 1L ONE BID FOR | Invoice Sale Price(Qty=1) | 40.00 |
| | Commission(Qty=1) | ( 8.00) |
| Lot of 4 Liqueur; Leroux Blackberry Brandy 1L & Ta | Invoice Sale Price(Qty=1) | 45.00 |
| | Commission(Qty=1) | ( 9.00) |
| Lot of 2 Amsterdam Vodka 1L; Original & Pink Whitn | Invoice Sale Price(Qty=1) | 35.00 |
| | Commission(Qty=1) | ( 7.00) |
| Lot of 2 1L Jameson Irish Whisky & Bacardi Gold Ru | Invoice Sale Price(Qty=1) | 30.00 |
| | Commission(Qty=1) | ( 6.00) |
| Lot of 2 Liqueur 1L; Mr. Boston Triple Sec & Dolin | Invoice Sale Price(Qty=1) | 13.00 |
| | Commission(Qty=1) | ( 2.60) |
| Lot of 2 1L Whalers Dark Rum & Campari Bitter ONE | Invoice Sale Price(Qty=1) | 12.00 |
| | Commission(Qty=1) | ( 2.40) |
| (7) Jesse James Bourbon Whiskey 1L ONE BID FOR ALL | Invoice Sale Price(Qty=1) | 75.00 |
| | Commission(Qty=1) | ( 15.00) |
| (6) Jim Beam Kentucky Straight Bourbon 1L ONE BID | Invoice Sale Price(Qty=1) | 70.00 |
| | Commission(Qty=1) | ( 14.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 31 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| (2) Buffalo Trace Kentucky Straight Bourbon 1L ONE | Invoice Sale Price(Qty=1) | | 85.00 |
| | Commission(Qty=1) | ( | 17.00) |
| Lot of 3 Whiskey 1L; Woodford Bourbon, Bulleit Bou | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| Lot of 5 Kahlua, Jameson, Tuaca, Dewar's & Glenfid | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| Lot of 5 Liqueur; Boston Amaretto, Frangelico, Vel | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| (2) The Bitter Truth Golden Falernum 750ml ONE BID | Invoice Sale Price(Qty=1) | | 17.00 |
| | Commission(Qty=1) | ( | 3.40) |
| (2) Crown Royal Regal Apple 1L ONE BID FOR ALL | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Lot of 3 Fireball Cinnamon, Skrewball Peanut Butte | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| (4) Campari Red Bitter 750ml ONE BID FOR ALL | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| (2) Bentley's Melon Liqueur 1L ONE BID FOR ALL | Invoice Sale Price(Qty=1) | | 16.00 |
| | Commission(Qty=1) | ( | 3.20) |
| (2) Pernod Absinthe Liqueur 750ml ONE BID FOR ALL | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| (7) Fernet-Branca Bitter 750ml ONE BID FOR ALL | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| (2) Malibu Coconut Rum 1L ONE BID FOR ALL | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| (7) Midori Melon Liqueur 1L ONE BID FOR ALL | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| (4) Jagermeister Herbal Liqueur 1L ONE BID FOR ALL | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |
| Lot of 2 Grand Marnier Liqueur 750ml & El Jimador | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| (3) Captain Morgan Spiced Rum 1L ONE BID FOR ALL | Invoice Sale Price(Qty=1) | | 50.00 |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 32 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| (3) Captain Morgan Spiced Rum 1L ONE BID FOR ALL | Commission(Qty=1) | ( | 10.00) |
| (6) Calypso Silver Rum 1L ONE BID FOR ALL | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| (3) El Dorado Rum 750ml ONE BID FOR ALL | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Lot of 2 Vodka 1L; Ketel One & Stolichnaya ONE BID | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Lot of 3 Angostura Bitter 4 oz, Yulupa Champagne 7 | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| (9) Finest Call Syrups 1L; Sugar, Grenadine & Orge | Invoice Sale Price(Qty=1) | | 14.00 |
| | Commission(Qty=1) | ( | 2.80) |
| (4) New Amsterdam Vodka 1L ONE BID FOR ALL | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| (3) Effen Green Apple Vodka 750ml ONE BID FOR ALL | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| (2) Effen Cucumber Vodka 750ml ONE BID FOR ALL | Invoice Sale Price(Qty=1) | | 25.00 |
| | Commission(Qty=1) | ( | 5.00) |
| (3) New Amsterdam Gin 1L ONE BID FOR ALL | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| (3) New Amsterdam Gin 1L ONE BID FOR ALL | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| (3) New Amsterdam Gin 1L ONE BID FOR ALL | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Lot of 2 Rumple Minze 1L & Goldschlager 750ml ONE | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Lot of 3 Blackened Liqueur 750ml, Hayman's Sloe Gi | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| Lot of 2 Whiskey 1L; Jack Daniel's & Knob Creek Bo | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| Group of Metal Bottle Chillers and Bottle Displays | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| Tonic Water | Invoice Sale Price(Qty=1) | | 7.00 |
| | Commission(Qty=1) | ( | 1.40) |

**Consignor Settlement**

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 33 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Group of Beer Tap Handles | Invoice Sale Price(Qty=1) | | 130.00 |
| | Commission(Qty=1) | ( | 26.00) |
| 44 Cans of Red Bull Energy Drink, 8.4oz/Can | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| 16 - 4-Packs Sugar Free Red Bull Energy Drink, 8.4 | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| Box of Record Divider Cards for Record Store Brows | Invoice Sale Price(Qty=1) | | 20.00 |
| | Commission(Qty=1) | ( | 4.00) |
| Box of Record Divider Cards for Record Store Brows | Invoice Sale Price(Qty=1) | | 15.00 |
| | Commission(Qty=1) | ( | 3.00) |
| Box of Record Divider Cards for Record Store Brows | Invoice Sale Price(Qty=1) | | 15.00 |
| | Commission(Qty=1) | ( | 3.00) |
| Box of Record Divider Cards for Record Store Brows | Invoice Sale Price(Qty=1) | | 13.00 |
| | Commission(Qty=1) | ( | 2.60) |
| Box of Record Divider Cards for Record Store Brows | Invoice Sale Price(Qty=1) | | 13.00 |
| | Commission(Qty=1) | ( | 2.60) |
| Box of Record Divider Cards for Record Store Brows | Invoice Sale Price(Qty=1) | | 12.00 |
| | Commission(Qty=1) | ( | 2.40) |
| Box of Record Divider Cards for Record Store Brows | Invoice Sale Price(Qty=1) | | 13.00 |
| | Commission(Qty=1) | ( | 2.60) |
| Box of Record Divider Cards for Record Store Brows | Invoice Sale Price(Qty=1) | | 13.00 |
| | Commission(Qty=1) | ( | 2.60) |
| Box of Record Divider Cards for Record Store Brows | Invoice Sale Price(Qty=1) | | 13.00 |
| | Commission(Qty=1) | ( | 2.60) |
| Group of T-Shirt Sample Pellons in Acrylic Display | Invoice Sale Price(Qty=1) | | 240.00 |
| | Commission(Qty=1) | ( | 48.00) |
| Cardboard Standee of the Shining Movie | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| Six Types of Monster Club T-Shirts, Size Small, Al | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Six Types of Monster Club T-Shirts, Size Small, Al | Invoice Sale Price(Qty=1) | | 15.00 |
| | Commission(Qty=1) | ( | 3.00) |

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 34 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Six Types of Monster Club T-Shirts, Size Small, AI | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| Six Types of Monster Club T-Shirts, Size Small, AI | Invoice Sale Price(Qty=1) | | 15.00 |
| | Commission(Qty=1) | ( | 3.00) |
| Six Types of Monster Club T-Shirts, Size Small, AI | Invoice Sale Price(Qty=1) | | 13.00 |
| | Commission(Qty=1) | ( | 2.60) |
| Six Types of Monster Club T-Shirts, Size Small, AI | Invoice Sale Price(Qty=1) | | 13.00 |
| | Commission(Qty=1) | ( | 2.60) |
| Six Types of Monster Club T-Shirts, Size Small, AI | Invoice Sale Price(Qty=1) | | 14.00 |
| | Commission(Qty=1) | ( | 2.80) |
| Six Types of Monster Club T-Shirts, Size Small, AI | Invoice Sale Price(Qty=1) | | 14.00 |
| | Commission(Qty=1) | ( | 2.80) |
| Six Types of Monster Club T-Shirts, Size Small, AI | Invoice Sale Price(Qty=1) | | 14.00 |
| | Commission(Qty=1) | ( | 2.80) |
| Six Types of Monster Club T-Shirts, Size Small, AI | Invoice Sale Price(Qty=1) | | 22.00 |
| | Commission(Qty=1) | ( | 4.40) |
| Six Types of Monster Club T-Shirts, Size Small, AI | Invoice Sale Price(Qty=1) | | 14.00 |
| | Commission(Qty=1) | ( | 2.80) |
| Six Types of Monster Club T-Shirts, Size Small, AI | Invoice Sale Price(Qty=1) | | 15.00 |
| | Commission(Qty=1) | ( | 3.00) |
| Six Types of Monster Club T-Shirts, Size Medium, A | Invoice Sale Price(Qty=1) | | 19.00 |
| | Commission(Qty=1) | ( | 3.80) |
| Six Types of Monster Club T-Shirts, Size Medium, A | Invoice Sale Price(Qty=1) | | 19.00 |
| | Commission(Qty=1) | ( | 3.80) |
| Six Types of Monster Club T-Shirts, Size Medium, A | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| Six Types of Monster Club T-Shirts, Size Medium, A | Invoice Sale Price(Qty=1) | | 23.00 |
| | Commission(Qty=1) | ( | 4.60) |
| Six Types of Monster Club T-Shirts, Size Medium, A | Invoice Sale Price(Qty=1) | | 22.00 |
| | Commission(Qty=1) | ( | 4.40) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 35 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Six Types of Monster Club T-Shirts, Size Medium, A | Invoice Sale Price(Qty=1) | | 22.00 |
| | Commission(Qty=1) | ( | 4.40) |
| Six Types of Monster Club T-Shirts, Size XL, All D | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Six Types of Monster Club T-Shirts, Size XL, All D | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Six Types of Monster Club T-Shirts, Size XL, All D | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Six Types of Monster Club T-Shirts, Size XL, All D | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Six Types of Monster Club T-Shirts, Size XL, All D | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Six Types of Monster Club T-Shirts, Size XL, All D | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Six Types of Monster Club T-Shirts, Size XXL (2XL) | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Six Types of Monster Club T-Shirts, Size XXL (2XL) | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Six Types of Monster Club T-Shirts, Size XXL (2XL) | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Six Types of Monster Club T-Shirts, Size XXL (2XL) | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Six Types of Monster Club T-Shirts, Size XL, All D | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| 50+ Nebraska - Home T-Shirts Sizes Medium to 2XL | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| Box of Nebraska T-Shirts, 25 Shirts, Size Small, N | Invoice Sale Price(Qty=1) | | 22.00 |
| | Commission(Qty=1) | ( | 4.40) |
| Box of Nebraska Corn Rodeo Shirts, Pinup Girl Ridi | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 36 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Box of Nebraska Corn Rodeo Shirts, Pinup Girl Ridi | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Box of Nebraska Corn Rodeo Shirts, Pinup Girl Ridi | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Box of Nebraska Corn Rodeo Shirts, Pinup Girl Ridi | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| Box of Nebraska Fuck Yeah! Ringer T-Shirts, 21 Shi | Invoice Sale Price(Qty=1) | | 22.00 |
| | Commission(Qty=1) | ( | 4.40) |
| Box of New in Box Toys - Johnny Cash, Pearl Jam, J | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| Box of Kitty Puke Omaha! T-Shirts, Cat w/ Omaha Te | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Box of Nebraska Fuck Yeah! Ringer T-Shirts, 23 Shi | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| Box of Nebraska Fuck Yeah! Ringer T-Shirts, 20 Shi | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Box of Kitty Puke Omaha! T-Shirts, Cat w/ Omaha Te | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Box of Kitty Puke Omaha! T-Shirts, Cat w/ Omaha Te | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| Box of Kitty Puke Omaha! T-Shirts, Cat w/ Omaha Te | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Box of 2 Types of 25 Shirts, Horror (Guns 'n Roses | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| Box of GNR Style T-Shirts, Blood 'n Guts Appetite | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| Galvanized Trash Can w/ Band and Singer and Novelt | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| Lot of 3 Galvanized Trash Cans w/ Lids, Like New, | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
| --- | --- |
| Date: | 5/18/2023 |
| Page: | 37 |

| Lead | Transaction Description | | Amount |
| --- | --- | --- | --- |
| Box of Nebraska Fuck Yeah! Ringer T-Shirts, 20 Shi | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| 19 Boxes of Record Browser Divider Cards | Invoice Sale Price(Qty=1) | | 1.25 |
| | Commission(Qty=1) | ( | 0.25) |
| Sign Stand | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| Large Group of Acrylic Pellon T-Shirt Displays, In | Invoice Sale Price(Qty=1) | | 19.00 |
| | Commission(Qty=1) | ( | 3.80) |
| Desk (Contents Sold Separately) | Invoice Sale Price(Qty=1) | | 5.50 |
| | Commission(Qty=1) | ( | 1.10) |
| U-Line Model SS-18DS Shrink Wrap Machine w/ Some S | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| Cabinet w/ Contents of Office Supplies and Bulbs, | Invoice Sale Price(Qty=1) | | 22.00 |
| | Commission(Qty=1) | ( | 4.40) |
| Cube Style Shelving Merchandiser | Invoice Sale Price(Qty=1) | | 17.00 |
| | Commission(Qty=1) | ( | 3.40) |
| Retro Cocktail Table | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Misc. Tools and Hardware | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| Super Coach Pro-10 Backpack Vacuum | Invoice Sale Price(Qty=1) | | 210.00 |
| | Commission(Qty=1) | ( | 42.00) |
| HP Computer and Extra Monitor, Keyboard, Mouse | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| Box of Coffin / Casket w/ Skeletons Party Invitati | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Dorm Refrigerator | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| Box of Monster Club Hoodies, Logo and Images on Fr | Invoice Sale Price(Qty=1) | | 200.00 |
| | Commission(Qty=1) | ( | 40.00) |
| Box of Monster Club Hoodies, Logo and Images on Fr | Invoice Sale Price(Qty=1) | | 140.00 |
| | Commission(Qty=1) | ( | 28.00) |
| Box of Monster Club Hoodies, Logo and Images on Fr | Invoice Sale Price(Qty=1) | | 150.00 |
| | Commission(Qty=1) | ( | 30.00) |
| Box of Monster Club Hoodies, Logo and Images on Fr | Invoice Sale Price(Qty=1) | | 150.00 |
| | Commission(Qty=1) | ( | 30.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16726 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 38 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Pair of L-Shaped Desks w/ Office Supplies and Item | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| Lateral File Cabinet Located Upstairs | Invoice Sale Price(Qty=1) | | 2.25 |
| | Commission(Qty=1) | ( | 0.45) |
| 2 Signs, Monster, Monster Club and Please Seat You | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| Room Screen Divider, 3-Panel | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Computer Desk w/ Contents Included, Office Supplie | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| Texas Chainsaw Massacre Chainsaw Prop Replica, New | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 19.00) |
| Brooms, Dust Pan | Invoice Sale Price(Qty=1) | | 6.00 |
| | Commission(Qty=1) | ( | 1.20) |
| Vacuum | Invoice Sale Price(Qty=1) | | 5.50 |
| | Commission(Qty=1) | ( | 1.10) |
| Stancion w/ 3 Velvet Ropes | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| Pallet of Restaurant China, Several New Boxes of H | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| Stainless Steel Equipment Stand NSF, 2-Burner Char | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| Two Restaurant Shelving Units, 2 Dunnage Racks, Sh | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| 7 Cases of Food and Drink in Walk-In Cooler, Orang | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Six Types of Monster Club T-Shirts, Size XL, All D | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Six Types of Monster Club T-Shirts, Size XL, All D | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Six Types of Monster Club T-Shirts, Size XL, All D | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Six Types of Monster Club T-Shirts, Size XL, All D | Invoice Sale Price(Qty=1) | | 40.00 |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| | | |
|---|---|---|
| CO #: | | 16726 |
| Date: | | 5/18/2023 |
| Page: | | 39 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Six Types of Monster Club T-Shirts, Size XL, All D | Commission(Qty=1) | ( | 8.00) |
| Six Types of Monster Club T-Shirts, Size XL, All D | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Six Types of Monster Club T-Shirts, Size XL, All D | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Five Types of Monster Club T-Shirts, Size XXXXL (4 | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| Four Types of Monster Club T-Shirts, Size XXXXL (4 | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| Six Types of Monster Club T-Shirts, Size Large, Al | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Six Types of Monster Club T-Shirts, Size Large, Al | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Six Types of Monster Club T-Shirts, Size Large, Al | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Six Types of Monster Club T-Shirts, Size Large, Al | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Six Types of Monster Club T-Shirts, Size Large, Al | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Six Types of Monster Club T-Shirts, Size Large, Al | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Lot of 75+ Various Monster Club T-Shirts, Several | Invoice Sale Price(Qty=1) | | 180.00 |
| | Commission(Qty=1) | ( | 36.00) |
| Lot of 80+ Various Monster Club T-Shirts, Various | Invoice Sale Price(Qty=1) | | 160.00 |
| | Commission(Qty=1) | ( | 32.00) |
| Various Monster Club Logo Shirts, 65 Shirts, Sizes | Invoice Sale Price(Qty=1) | | 130.00 |
| | Commission(Qty=1) | ( | 26.00) |
| 2 Slim Jim Trashcans | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Janitorial Supply | Invoice Sale Price(Qty=1) | | 2.50 |
| | Commission(Qty=1) | ( | 0.50) |

**Consignor Settlement**

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| | |
|---|---|
| CO #: | 16726 |
| Date: | 5/18/2023 |
| Page: | 40 |

| Lead | Transaction Description | Amount |
|---|---|---|
| Lot of 2, 3-D Monster Displays, See Images, Each o | Invoice Sale Price(Qty=1) | 70.00 |
| | Commission(Qty=1) | ( 14.00) |
| | Payment to Consignor - Check # 0 CO(s):16704,16726,16727   152,229.28 | ( 50,147.80) |

| | | |
|---|---|---|
| Total Quantity: | | 629.00 |
| Total Invoice Sale Price: | | 62,684.75 |
| Total Commission: | ( | 12,536.95) |
| Total Due to Consignor: | | 50,147.80 |
| Total Payments: | ( | 50,147.80) |
| Balance: | | $ 0.00 |

No inventory remains for this consignment order

THANK YOU FOR YOUR BUSINESS!

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 1 |

**Consignor: 2451**

Mike Howard
The Next Big Thing LLC
2451 St Marys Ave
Omaha, NE 68105
Phone:402-680-0212

Auction: Impact Merchandising Screen Printing

| Lead | Transaction Description | Amount |
|---|---|---|
| HD Utility Cart 41in x 25in | Invoice Sale Price(Qty=1) | 95.00 |
| | Commission(Qty=1) | ( 19.00) |
| HD Utility Cart 41in x 25in | Invoice Sale Price(Qty=1) | 170.00 |
| | Commission(Qty=1) | ( 34.00) |
| HD Utility Cart 41in x 25in | Invoice Sale Price(Qty=1) | 130.00 |
| | Commission(Qty=1) | ( 26.00) |
| HD Utility Cart 41in x 25in | Invoice Sale Price(Qty=1) | 100.00 |
| | Commission(Qty=1) | ( 20.00) |
| Tall Utility Cart w/ 3 Shelves | Invoice Sale Price(Qty=1) | 90.00 |
| | Commission(Qty=1) | ( 18.00) |
| HD Utility Cart 36in x 16in | Invoice Sale Price(Qty=1) | 110.00 |
| | Commission(Qty=1) | ( 22.00) |
| HD Utility Cart 36in x 16in | Invoice Sale Price(Qty=1) | 100.00 |
| | Commission(Qty=1) | ( 20.00) |
| HD Utility Cart 36in x 16in | Invoice Sale Price(Qty=1) | 100.00 |
| | Commission(Qty=1) | ( 20.00) |
| HD Utility Cart 36in x 16in | Invoice Sale Price(Qty=1) | 100.00 |
| | Commission(Qty=1) | ( 20.00) |
| HD Utility Cart 36in x 16in | Invoice Sale Price(Qty=1) | 100.00 |
| | Commission(Qty=1) | ( 20.00) |
| HD Utility Cart 36in x 16in | Invoice Sale Price(Qty=1) | 95.00 |
| | Commission(Qty=1) | ( 19.00) |
| HD Utility Cart 36in x 16in | Invoice Sale Price(Qty=1) | 120.00 |
| | Commission(Qty=1) | ( 24.00) |
| HD Utility Cart 36in x 16in | Invoice Sale Price(Qty=1) | 110.00 |
| | Commission(Qty=1) | ( 22.00) |
| HD Utility Cart 41in x 25in | Invoice Sale Price(Qty=1) | 120.00 |
| | Commission(Qty=1) | ( 24.00) |
| Paper Cutter | Invoice Sale Price(Qty=1) | 45.00 |
| | Commission(Qty=1) | ( 9.00) |
| Metal Flat File, 41in W, 28in D, 16in H | Invoice Sale Price(Qty=1) | 55.00 |
| | Commission(Qty=1) | ( 11.00) |
| Metal Flat File, 40in W, 27in D, 36in H | Invoice Sale Price(Qty=1) | 55.00 |
| | Commission(Qty=1) | ( 11.00) |
| Metal Flat File, 40in x 27in x 17in | Invoice Sale Price(Qty=1) | 65.00 |
| | Commission(Qty=1) | ( 13.00) |

**Consignor Settlement**

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 2 |

| Lead | Transaction Description | Amount |
|---|---|---|
| Metal Flat File, 40in W, 27in D, 36in H | Invoice Sale Price(Qty=1) | 65.00 |
| | Commission(Qty=1) | ( 13.00) |
| Metal Flat File, 40in W, 27in D, 36in H | Invoice Sale Price(Qty=1) | 95.00 |
| | Commission(Qty=1) | ( 19.00) |
| HD Warehouse Shelving Unit, 72in W x 24in D, 10 Fe | Invoice Sale Price(Qty=1) | 70.00 |
| | Commission(Qty=1) | ( 14.00) |
| HD Warehouse Shelving Unit, 48in W x 30in D x 10 F | Invoice Sale Price(Qty=1) | 85.00 |
| | Commission(Qty=1) | ( 17.00) |
| Lot of 3 Industrial Trash Cans | Invoice Sale Price(Qty=1) | 23.00 |
| | Commission(Qty=1) | ( 4.60) |
| Lot of 5 Brute Trash Cans, 1 Dolly | Invoice Sale Price(Qty=1) | 110.00 |
| | Commission(Qty=1) | ( 22.00) |
| Bundle of Ten Boxes, 36in x 5in x 24in | Invoice Sale Price(Qty=1) | 6.00 |
| | Commission(Qty=1) | ( 1.20) |
| Commercial Trash Bin | Invoice Sale Price(Qty=1) | 65.00 |
| | Commission(Qty=1) | ( 13.00) |
| Lot of 3 Trash Cans, 2 BRUTE | Invoice Sale Price(Qty=1) | 3.25 |
| | Commission(Qty=1) | ( 0.65) |
| Brooms, Dust Pans, Scraper, Duster | Invoice Sale Price(Qty=1) | 7.50 |
| | Commission(Qty=1) | ( 1.50) |
| Lot of 2 BOMAC Carts Model BMC13, One Cracked | Invoice Sale Price(Qty=1) | 21.00 |
| | Commission(Qty=1) | ( 4.20) |
| ULINE 2-Wheel Hand Truck, Solid Tires | Invoice Sale Price(Qty=1) | 45.00 |
| | Commission(Qty=1) | ( 9.00) |
| Metal Service Desk | Invoice Sale Price(Qty=1) | 21.00 |
| | Commission(Qty=1) | ( 4.20) |
| Pallet Rack Warehouse Shelving Unit, 6 Feet Tall, | Invoice Sale Price(Qty=1) | 300.00 |
| | Commission(Qty=1) | ( 60.00) |
| Snow Shovel | Invoice Sale Price(Qty=1) | 8.00 |
| | Commission(Qty=1) | ( 1.60) |
| Metal Service Desk | Invoice Sale Price(Qty=1) | 5.50 |
| | Commission(Qty=1) | ( 1.10) |
| ULINE Rolling Tool Seat No. H-7355 | Invoice Sale Price(Qty=1) | 16.00 |
| | Commission(Qty=1) | ( 3.20) |
| Global Industrials 1,000 LB Digital Platform Floor | Invoice Sale Price(Qty=1) | 130.00 |
| | Commission(Qty=1) | ( 26.00) |
| HD Warehouse Shelving Unit, 72in x 48in x 24in | Invoice Sale Price(Qty=1) | 250.00 |
| | Commission(Qty=1) | ( 50.00) |
| HD Work Table, Steel and Wood, 72in x 30in x 29in | Invoice Sale Price(Qty=1) | 85.00 |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 3 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| HD Work Table, Steel and Wood, 72in x 30in x 29in | Commission(Qty=1) | ( | 17.00) |
| Pallet Rack Warehouse Shelving, 2-Sections, Total | Invoice Sale Price(Qty=1) | | 550.00 |
| | Commission(Qty=1) | ( | 110.00) |
| Pallet Rack Warehouse Shelving, 2-Sections, Total | Invoice Sale Price(Qty=1) | | 600.00 |
| | Commission(Qty=1) | ( | 120.00) |
| HD Work Table, Steel and Wood, 72in x 30in x 29in | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Metal Shelving Unit, 75in x 12in x 36in | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| File Cabinet | Invoice Sale Price(Qty=1) | | 10.00 |
| | Commission(Qty=1) | ( | 2.00) |
| Chrome Utility Cart w/ Lower and Upper Shelves | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| HD Shelving Unit, 10 Feet Tall, 5 Feet Wide, 30in | Invoice Sale Price(Qty=1) | | 17.00 |
| | Commission(Qty=1) | ( | 3.40) |
| HD Shelving Unit, 84in H x 18in D, 36in W | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| 11 HD Steel Shelving Units, 84in High, 36in Wide a | Invoice Sale Price(Qty=1) | | 220.00 |
| | Commission(Qty=1) | ( | 44.00) |
| HD Steel and Metal Work Table, 48in Wide, 30in Dee | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| HD Steel and Metal Work Table, 48in Wide, 30in Dee | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| HD Shelving Unit, 84in H x 18in D, 36in W | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| Werner Rolling A-Frame Fiberglass Ladder, 300lb Ca | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |
| Fend-All Eye Wash Station | Invoice Sale Price(Qty=1) | | 0.35 |
| | Commission(Qty=1) | ( | 0.07) |
| Metal Service Desk | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| HD Wire Shelving Unit, 75in H x 35in W x 15in D | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Chrome Utility Cart w/ Lower and Upper Shelves | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

Consignor Settlement

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 4 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| HD Utility Cart 41in x 25in | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| HD Utility Cart 41in x 25in | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| HD Utility Cart 41in x 25in | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| HD Utility Cart 41in x 25in | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| HD Utility Cart 41in x 25in | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| Northern Tool Swivel Stool | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| Blue Clean Power Washer, Electric, 1900 Max PSI | Invoice Sale Price(Qty=1) | | 85.00 |
| | Commission(Qty=1) | ( | 17.00) |
| Box of Tools, Cycle Through Images for Details | Invoice Sale Price(Qty=1) | | 25.00 |
| | Commission(Qty=1) | ( | 5.00) |
| Box of Tools, Cycle Through Images for Details | Invoice Sale Price(Qty=1) | | 11.00 |
| | Commission(Qty=1) | ( | 2.20) |
| Box of Tools, Cycle Through Images for Details | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Box of Tools, Cycle Through Images for Details | Invoice Sale Price(Qty=1) | | 5.50 |
| | Commission(Qty=1) | ( | 1.10) |
| Box of Tools, Cycle Through Images for Details | Invoice Sale Price(Qty=1) | | 19.00 |
| | Commission(Qty=1) | ( | 3.80) |
| Box of Tools, Cycle Through Images for Details | Invoice Sale Price(Qty=1) | | 9.00 |
| | Commission(Qty=1) | ( | 1.80) |
| Box of Tools, Cycle Through Images for Details | Invoice Sale Price(Qty=1) | | 10.00 |
| | Commission(Qty=1) | ( | 2.00) |
| Glacier Bay Laundry Faucet and Entry Locks | Invoice Sale Price(Qty=1) | | 16.00 |
| | Commission(Qty=1) | ( | 3.20) |
| Fish Tape | Invoice Sale Price(Qty=1) | | 16.00 |
| | Commission(Qty=1) | ( | 3.20) |
| Atkins Digital Thermocouple Thermometer and Solder | Invoice Sale Price(Qty=1) | | 22.00 |
| | Commission(Qty=1) | ( | 4.40) |
| Hoover Vacuum, As of Now, Missing Part of Wand | Invoice Sale Price(Qty=1) | | 13.00 |
| | Commission(Qty=1) | ( | 2.60) |
| Craftsman Socket Set, May Be Missing A Few Pieces | Invoice Sale Price(Qty=1) | | 16.00 |
| | Commission(Qty=1) | ( | 3.20) |
| Bostitch Brad Nailer, Bostitch Chalk Line | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 5 |

| Lead | Transaction Description | Amount |
|---|---|---|
| Porter-Cable Electric Sawzall Reciprocating Saw | Invoice Sale Price(Qty=1) | 17.00 |
| | Commission(Qty=1) | ( 3.40) |
| Trouble Light, Tool Bag, Tool Box | Invoice Sale Price(Qty=1) | 8.50 |
| | Commission(Qty=1) | ( 1.70) |
| Pelouze Model Y50, 50lb x 2oz Scale | Invoice Sale Price(Qty=1) | 11.00 |
| | Commission(Qty=1) | ( 2.20) |
| Four Box Fans | Invoice Sale Price(Qty=1) | 30.00 |
| | Commission(Qty=1) | ( 6.00) |
| Shop-Vac Wet/Dry Vacuum, 10 Gallon, 4.5HP, Looks N | Invoice Sale Price(Qty=1) | 45.00 |
| | Commission(Qty=1) | ( 9.00) |
| Kobalt LK20175 20 Gallon, 175 Max PSI Air Compress | Invoice Sale Price(Qty=1) | 250.00 |
| | Commission(Qty=1) | ( 50.00) |
| Variable Speed Pedestal Fan | Invoice Sale Price(Qty=1) | 80.00 |
| | Commission(Qty=1) | ( 16.00) |
| Lot of 3 Floor Fans | Invoice Sale Price(Qty=1) | 55.00 |
| | Commission(Qty=1) | ( 11.00) |
| Lot of 2 Danby Model DPA050E2BDB-6 Portable Air Co | Invoice Sale Price(Qty=1) | 85.00 |
| | Commission(Qty=1) | ( 17.00) |
| Group of Six Fans | Invoice Sale Price(Qty=1) | 35.00 |
| | Commission(Qty=1) | ( 7.00) |
| Tote of Cord Reels, Cords, Power Strips, Heater | Invoice Sale Price(Qty=1) | 35.00 |
| | Commission(Qty=1) | ( 7.00) |
| Dayton 5,500lb Capacity Pallet Jack | Invoice Sale Price(Qty=1) | 350.00 |
| | Commission(Qty=1) | ( 70.00) |
| Mop Bucket, Mop | Invoice Sale Price(Qty=1) | 3.25 |
| | Commission(Qty=1) | ( 0.65) |
| Dorm Size Refrigerator | Invoice Sale Price(Qty=1) | 35.00 |
| | Commission(Qty=1) | ( 7.00) |
| Dorm Size Refrigerator | Invoice Sale Price(Qty=1) | 55.00 |
| | Commission(Qty=1) | ( 11.00) |
| Dorm Size Refrigerator | Invoice Sale Price(Qty=1) | 14.00 |
| | Commission(Qty=1) | ( 2.80) |
| Dorm Size Refrigerator | Invoice Sale Price(Qty=1) | 19.00 |
| | Commission(Qty=1) | ( 3.80) |
| SigniCade Deluxe Sandwich Board Sign | Invoice Sale Price(Qty=1) | 12.00 |
| | Commission(Qty=1) | ( 2.40) |
| Magliner 2-Wheel Hand Truck | Invoice Sale Price(Qty=1) | 60.00 |
| | Commission(Qty=1) | ( 12.00) |
| Harper 2-Wheel Hand Truck, Convertible | Invoice Sale Price(Qty=1) | 65.00 |
| | Commission(Qty=1) | ( 13.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE 68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 6 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| XTEND+CLIMB Model 780P 12-1/2 Feet Telescoping Lad | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |
| Pallet Rack Warehouse Shelving Unit, 1 Section, 6f | Invoice Sale Price(Qty=1) | | 400.00 |
| | Commission(Qty=1) | ( | 80.00) |
| Repurposed Sheet Pan Rack, Painted, Used for Holdi | Invoice Sale Price(Qty=1) | | 100.00 |
| | Commission(Qty=1) | ( | 20.00) |
| Metal Cabinet | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| Janome 1600P Series Straight Stitch Sewing Machine | Invoice Sale Price(Qty=1) | | 425.00 |
| | Commission(Qty=1) | ( | 85.00) |
| Chrome Stationary Clothing Rack w/ Hangers | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Louisville 8-Ft A-Frame Fiberglass Ladder | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Appliance Dolly | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| Craftsman Wet / Dry Vac, 16 Gallon | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Household Grade Mobile Clothing Rack | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| Trash Can | Invoice Sale Price(Qty=1) | | 5.50 |
| | Commission(Qty=1) | ( | 1.10) |
| 11 Stack Chairs | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| Hotpoint Refrigerator Freezer | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 19.00) |
| Microwave | Invoice Sale Price(Qty=1) | | 18.00 |
| | Commission(Qty=1) | ( | 3.60) |
| Sharp Microwave | Invoice Sale Price(Qty=1) | | 4.50 |
| | Commission(Qty=1) | ( | 0.90) |
| Folding Banquet Table | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| Lot of 8 LIFETIME Folding Chairs, All for One Bid | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |
| Brother MFC-8890DW All-In-On Laser Printer, Copier | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Adjustable Height Stool | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 7 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Two Modern Design Adjustable Oversized Chairs or P | Invoice Sale Price(Qty=1) | | 350.00 |
| | Commission(Qty=1) | ( | 70.00) |
| Union Jack Design Wood Chest of Drawers | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 19.00) |
| Pub Table w/ Four Matching Bar Stools, Retro Style | Invoice Sale Price(Qty=1) | | 250.00 |
| | Commission(Qty=1) | ( | 50.00) |
| Futon | Invoice Sale Price(Qty=1) | | 90.00 |
| | Commission(Qty=1) | ( | 18.00) |
| 2 Boxes Blank T-Shirts, 5-S, , 4-M, 5-L, 5-XL, 6-X | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| 2 Boxes Blank T-Shirts, 8-S, 12-M, 12-L, 8-XL | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| Box of T-Shirt Blanks, Gildan 64000 Hea. Royal, 5- | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| T-Shirt Blanks, 72-XXXL | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| 3 Boxes of T-Shirt Blanks, 36-XXXL - Gildan | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Box of T-Shirt Blanks, Gildan 64000 Hea. Royal, 5- | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Box of T-Shirt Blanks, Gildan, 86-XXXL | Invoice Sale Price(Qty=1) | | 130.00 |
| | Commission(Qty=1) | ( | 26.00) |
| 2 Boxes of T-Shirt Blanks, 70-XXXL Gildan 64000 Mi | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |
| 2 Boxes of T-Shirt Blanks, 43-XXL, 8-XXXL | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| 2 Boxes of T-Shirt Blanks, 24-S, 24-M, 23-L, 24-XL | Invoice Sale Price(Qty=1) | | 200.00 |
| | Commission(Qty=1) | ( | 40.00) |
| 2 Boxes of T-Shirt Blanks, 67-S, 5-M, 29-L | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| 3 Boxes of T-Shirt Blanks, 14-XL, 16-2XL, 28-XXL | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| 2 Boxes of T-Shirt Blanks, 13-S, 7-L, 18-XXL | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| 4 Boxes of T-Shirt Blanks, 107-S, 40-M, 87-L, Gild | Invoice Sale Price(Qty=1) | | 500.00 |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE 68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 8 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| 4 Boxes of T-Shirt Blanks, 107-S, 40-M, 87-L, Gild | Commission(Qty=1) | ( | 100.00) |
| 4 Boxes of T-Shirt Blanks, 18-XS, 42-XXL, 48XXXL | Invoice Sale Price(Qty=1) | | 160.00 |
| | Commission(Qty=1) | ( | 32.00) |
| 4 Boxes of T-Shirt Blanks, 7-S, 31-M, 17-L, 49-XL, | Invoice Sale Price(Qty=1) | | 250.00 |
| | Commission(Qty=1) | ( | 50.00) |
| Box of T-Shirt Blanks, 33-XXXL TULTEX 202 RED | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| 3 Boxes of T-Shirt Blanks, 44-S, 51-L, 40-L GILDAN | Invoice Sale Price(Qty=1) | | 240.00 |
| | Commission(Qty=1) | ( | 48.00) |
| 2 Boxes of T-Shirt Blanks, 33-XL, 30-XXL, GILDAN 6 | Invoice Sale Price(Qty=1) | | 170.00 |
| | Commission(Qty=1) | ( | 34.00) |
| 2 Boxes of T-Shirt Blanks, 42-S, 37-XL | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| 3 Boxes of T-Shirt Blanks, 38-S, 63-M, 43-XXL PACI | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 19.00) |
| 2 Boxes of T-Shirt Blanks, 2-S, 2-M, 1-L, 2-XL, 27 | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| 3 Boxes of T-Shirt Blanks, 51-S, 45-M, 68-L, 20-XL | Invoice Sale Price(Qty=1) | | 275.00 |
| | Commission(Qty=1) | ( | 55.00) |
| 2 Boxes of T-Shirt Blanks, 38-XL, 26-XXXL | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| 4 Boxes of T-Shirt Blanks, 36-S, 12-M, 31-XL, 31-X | Invoice Sale Price(Qty=1) | | 180.00 |
| | Commission(Qty=1) | ( | 36.00) |
| 3 Boxes of T-Shirt Blanks, 15-XS, 14-S, 12-M, 13-X | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| 3 Boxes of T-Shirt Blanks, 10-S, 41-M, 30-L | Invoice Sale Price(Qty=1) | | 130.00 |
| | Commission(Qty=1) | ( | 26.00) |
| 3 Boxes of T-Shirt Blanks, 54-XL, 19-XXL, 12-XXXL | Invoice Sale Price(Qty=1) | | 170.00 |
| | Commission(Qty=1) | ( | 34.00) |
| 4 Boxes of T-Shirt Blanks, 37-S, 13-M, 9-L, 3-XL | Invoice Sale Price(Qty=1) | | 130.00 |
| | Commission(Qty=1) | ( | 26.00) |
| 2 Boxes of T-Shirt Blanks, 43-S, 13-M Gildan 64000 | Invoice Sale Price(Qty=1) | | 95.00 |

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 9 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| 2 Boxes of T-Shirt Blanks, 43-S, 13-M Gildan 64000 | Commission(Qty=1) | ( | 19.00) |
| 2 Boxes of T-Shirt Blanks, 55-L, 47-XXL GILDAN 640 | Invoice Sale Price(Qty=1) | | 190.00 |
| | Commission(Qty=1) | ( | 38.00) |
| 4 Boxes of T-Shirt Blanks, 5-S, 7-M, 17-L, 39-XXL | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| 4 Boxes of T-Shirt Blanks, 25-S, 31-M, 74-M, 1-XL, | Invoice Sale Price(Qty=1) | | 220.00 |
| | Commission(Qty=1) | ( | 44.00) |
| 3 Boxes of T-Shirt Blanks, 50-S, 16-L, 35-XXL GILD | Invoice Sale Price(Qty=1) | | 200.00 |
| | Commission(Qty=1) | ( | 40.00) |
| 2 Boxes of T-Shirt Blanks, 56-S, 58-M - PACIFIC SP | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| 2 Boxes of T-Shirt Blanks, 142-L - PACIFIC SPORTS | Invoice Sale Price(Qty=1) | | 150.00 |
| | Commission(Qty=1) | ( | 30.00) |
| 3 Boxes of T-Shirt Blanks, 61-XL, 122-XXL PACIFIC | Invoice Sale Price(Qty=1) | | 190.00 |
| | Commission(Qty=1) | ( | 38.00) |
| 5 Boxes of T-Shirt Blanks, 19-S, 9-M, 12-L, 14-XL | Invoice Sale Price(Qty=1) | | 100.00 |
| | Commission(Qty=1) | ( | 20.00) |
| 3 Boxes of T-Shirt Blanks, 1-S, 1-M, 30-L, 40-XL, | Invoice Sale Price(Qty=1) | | 325.00 |
| | Commission(Qty=1) | ( | 65.00) |
| 3 Boxes of T-Shirt Blanks, 51-S, 46-M, 17-L, GILDA | Invoice Sale Price(Qty=1) | | 190.00 |
| | Commission(Qty=1) | ( | 38.00) |
| 2 Boxes of T-Shirt Blanks, 48-XL, 23-XXL, GILDAN 6 | Invoice Sale Price(Qty=1) | | 160.00 |
| | Commission(Qty=1) | ( | 32.00) |
| 2 NEW CASES OF T-SHIRTS, 72ct./Case, ALSTYLE 1901, | Invoice Sale Price(Qty=1) | | 200.00 |
| | Commission(Qty=1) | ( | 40.00) |
| 2 CASES, 1 FULL, BLACK, ALSTYLE 1901, 120 TOTAL SH | Invoice Sale Price(Qty=1) | | 150.00 |
| | Commission(Qty=1) | ( | 30.00) |
| Box of T-Shirt Blanks, 10-XS, 4-S | Invoice Sale Price(Qty=1) | | 20.00 |
| | Commission(Qty=1) | ( | 4.00) |
| 5 Boxes of T-Shirt Blanks, GILDAN 5000 BLACK, 50-X | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 10 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| 3 Boxes of T-Shirt Blanks, 8-M, 68-L, 15-XL, BLACK | Invoice Sale Price(Qty=1) | | 325.00 |
| | Commission(Qty=1) | ( | 65.00) |
| 2 Boxes of T-Shirt Blanks, 101-XXL, BLAK GILDAN 50 | Invoice Sale Price(Qty=1) | | 210.00 |
| | Commission(Qty=1) | ( | 42.00) |
| 3 NEW CASES, GILDAN 5000 BLACK, 108 TOTAL - XXXL ( | Invoice Sale Price(Qty=1) | | 160.00 |
| | Commission(Qty=1) | ( | 32.00) |
| 3 NEW CASES, GILDAN 5000 BLACK, 108 TOTAL - XXXL ( | Invoice Sale Price(Qty=1) | | 130.00 |
| | Commission(Qty=1) | ( | 26.00) |
| 3 Boxes of T-Shirt Blanks, GILDAN 5000 BLACK, 68-X | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| 3 NEW CASES, GILDAN 64000 BLACK, 93-XL | Invoice Sale Price(Qty=1) | | 220.00 |
| | Commission(Qty=1) | ( | 44.00) |
| 2 Cases, 1 Full, Gildan 64000, Black, 128-XXL | Invoice Sale Price(Qty=1) | | 190.00 |
| | Commission(Qty=1) | ( | 38.00) |
| 3 Sealed Cases, Black, Size XXXL (3XL), 108 Total | Invoice Sale Price(Qty=1) | | 170.00 |
| | Commission(Qty=1) | ( | 34.00) |
| 2+ Sealed Cases, Gildan 64000, Black, 85-XXXL (3XL | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 19.00) |
| 3 Boxes of T-Shirt Blanks, GILDAN 64000, BLACK, 78 | Invoice Sale Price(Qty=1) | | 325.00 |
| | Commission(Qty=1) | ( | 65.00) |
| Box of T-Shirt Blanks, American Apparel, Black, 22 | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| 2 Boxes of T-Shirt Blanks, NEXT LEVEL, BLACK, 22-M | Invoice Sale Price(Qty=1) | | 300.00 |
| | Commission(Qty=1) | ( | 60.00) |
| 5 Boxes of T-Shirt Blanks, SEALED CASES 12/CASE, 6 | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| 4 Boxes of T-Shirt Blanks, SEALED, GILDAN 5000 WHI | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| 4 Boxes of T-Shirt Blanks, 3 Long Sleeve White, 1 | Invoice Sale Price(Qty=1) | | 220.00 |
| | Commission(Qty=1) | ( | 44.00) |
| 2 Boxes of T-Shirt Blanks, NEXT LEVEL, WHITE, 15-X | Invoice Sale Price(Qty=1) | | 190.00 |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 11 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| 2 Boxes of T-Shirt Blanks, NEXT LEVEL, WHITE, 15-X | Commission(Qty=1) | ( | 38.00) |
| Box of T-Shirt Blanks, 4-S, 19-M, 2-XL, 6-XXL - 24 | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| 2 Boxes of T-Shirt Blanks, 72-M, 15-S Vintage Blac | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 19.00) |
| 2 Boxes of T-Shirt Blanks, 72-S, 29-M Vintage Blac | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 19.00) |
| 2 Boxes of T-Shirt Blanks, 72-S, 72-M Vintage Blac | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 19.00) |
| 2 Boxes of T-Shirt Blanks, 72-S, 72-M Vintage Blac | Invoice Sale Price(Qty=1) | | 160.00 |
| | Commission(Qty=1) | ( | 32.00) |
| 2 Boxes of T-Shirt Blanks, 72-L, 72-XL Vintage Bla | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 19.00) |
| 2 Boxes of T-Shirt Blanks, 67-L, 72-XL Vintage Bla | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| 2 Boxes of T-Shirt Blanks, 20-S, 23-M, 24-L, 44-XL | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |
| 2 Boxes of T-Shirt Blanks, 144-XL Vintage Black, L | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| 2 Boxes of T-Shirt Blanks, 49-L, 36-XL - HEATHER B | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| 3 Boxes of T-Shirt Blanks, 73-S, 55-M, 13-L, 7-XL | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| 2 Boxes of T-Shirt Blanks, 32-S, 21-M LADIES SPORT | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| 3 Boxes of T-Shirt Blanks, 72-M, 49-L, 4-XL LADIES | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| 3 Boxes of T-Shirt Blanks, 23-L, 72-M, 72-L - TANK | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 19.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 12 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| 3 Boxes of T-Shirt Blanks, 115-L, 54-XL - TANK TOP | Invoice Sale Price(Qty=1) | | 130.00 |
| | Commission(Qty=1) | ( | 26.00) |
| 3 Boxes of T-Shirt Blanks, 141-M, 72-XL - TANK TOP | Invoice Sale Price(Qty=1) | | 100.00 |
| | Commission(Qty=1) | ( | 20.00) |
| 2 Boxes of T-Shirt Blanks, 72-M, 44-S, DISTRESSED | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |
| 3 Boxes of T-Shirt Blanks, 37-M, 61-L, 14-XL, DIST | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| 3 Boxes of T-Shirt Blanks, 139-S, LADIES SLEEVELES | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| 2 Boxes of T-Shirt Blanks, 72-M, 72-XL, LADIES SLE | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |
| 2 Boxes of T-Shirt Blanks, 42-M, 72-L, LADIES SLEE | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| 3 Boxes of T-Shirt Blanks, 75-L, 72-XL, LADIES SLE | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| 2 Boxes of T-Shirt Blanks, 72-L, 72-XL, LADIES SLE | Invoice Sale Price(Qty=1) | | 85.00 |
| | Commission(Qty=1) | ( | 17.00) |
| 2 Boxes of T-Shirt Blanks, 72-S, 72-M, LADIES SLEE | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| 3 Boxes of T-Shirt Blanks, 72-M, 57-L, 16-XL - Lad | Invoice Sale Price(Qty=1) | | 85.00 |
| | Commission(Qty=1) | ( | 17.00) |
| 2 Boxes of T-Shirt Blanks, 51-S, 35-M - Ladies Spo | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| 2 Boxes of T-Shirt Blanks, 59-S, 71-M, 17-L, 21-XL | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Box of T-Shirt Blanks, 73-L Distressed Black Cut-O | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Box of T-Shirt Blanks, 72-M, Sleeveless, 2-Color | Invoice Sale Price(Qty=1) | | 25.00 |
| | Commission(Qty=1) | ( | 5.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 13 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Random Box of Demo or Sample Shirts, Grab Bag, Mis | Invoice Sale Price(Qty=1) | | 22.00 |
| | Commission(Qty=1) | ( | 4.40) |
| Random Box of Demo or Sample Shirts, Grab Bag, Mis | Invoice Sale Price(Qty=1) | | 23.00 |
| | Commission(Qty=1) | ( | 4.60) |
| Random Box of Demo or Sample Shirts, Grab Bag, Mis | Invoice Sale Price(Qty=1) | | 24.00 |
| | Commission(Qty=1) | ( | 4.80) |
| Random Box of Demo or Sample Shirts, Grab Bag, Mis | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Random Box of Demo or Sample Tote Bags, Misc. Colo | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Box of T-Shirt Blanks, 23-S, 8-M, 3-XXL, 12-XXXL, | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Box of T-Shirt Blanks, 21-S, 4-M, 3-XL, 5-XXL, 6-X | Invoice Sale Price(Qty=1) | | 25.00 |
| | Commission(Qty=1) | ( | 5.00) |
| 2 Boxes of T-Shirt Blanks, 36-S, 60-M, 60-L, 24XL, | Invoice Sale Price(Qty=1) | | 170.00 |
| | Commission(Qty=1) | ( | 34.00) |
| 3 Boxes of T-Shirt Blanks, 5180 HANES, DEEP FOREST | Invoice Sale Price(Qty=1) | | 325.00 |
| | Commission(Qty=1) | ( | 65.00) |
| 4 Boxes of T-Shirt Blanks, 1315 Pacific Sports, Ba | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| 2 Boxes of T-Shirt Blanks, GILDAN 5000, CHARCOAL, | Invoice Sale Price(Qty=1) | | 200.00 |
| | Commission(Qty=1) | ( | 40.00) |
| 2 Boxes of T-Shirt Blanks, GILDAN 5000, CHARCOAL, | Invoice Sale Price(Qty=1) | | 250.00 |
| | Commission(Qty=1) | ( | 50.00) |
| 3 New Cases of T-Shirt Blanks, All XXL, COLOR: HEA | Invoice Sale Price(Qty=1) | | 160.00 |
| | Commission(Qty=1) | ( | 32.00) |
| 2 Boxes of T-Shirt Blanks, Pacific sports, Color: | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Box of Bandana Blanks, Black, White, 240 Black, 24 | Invoice Sale Price(Qty=1) | | 220.00 |
| | Commission(Qty=1) | ( | 44.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 14 |

| Lead | Transaction Description | Amount |
|---|---|---|
| 2 Boxes of Hats; Foghat, Black, 120 Count | Invoice Sale Price(Qty=1) | 120.00 |
| | Commission(Qty=1) | ( 24.00) |
| Box of T-Shirt Blanks - 12-S, 46-M, 36-XXL, 202 Tu | Invoice Sale Price(Qty=1) | 75.00 |
| | Commission(Qty=1) | ( 15.00) |
| 3 Boxes of T-Shirt Blanks, GILDAN 64000, CARDINAL | Invoice Sale Price(Qty=1) | 220.00 |
| | Commission(Qty=1) | ( 44.00) |
| 2 Boxes of T-Shirt Blanks, GILDAN 64000, CARDINAL | Invoice Sale Price(Qty=1) | 140.00 |
| | Commission(Qty=1) | ( 28.00) |
| 2 Boxes of T-Shirt Blanks, GILDAN 64000, RED, 32-M | Invoice Sale Price(Qty=1) | 130.00 |
| | Commission(Qty=1) | ( 26.00) |
| 2 Boxes of T-Shirt Blanks, 3600 Next Level, Cool B | Invoice Sale Price(Qty=1) | 170.00 |
| | Commission(Qty=1) | ( 34.00) |
| 3 Boxes of T-Shirt Blanks, GILDAN 5000, CARDINAL R | Invoice Sale Price(Qty=1) | 300.00 |
| | Commission(Qty=1) | ( 60.00) |
| Box of T-Shirt Blanks, Gildan 5000, 8-S, 14-M, 6-L | Invoice Sale Price(Qty=1) | 90.00 |
| | Commission(Qty=1) | ( 18.00) |
| 2 Boxes of T-Shirt Blanks, Pacific Sports, Color A | Invoice Sale Price(Qty=1) | 110.00 |
| | Commission(Qty=1) | ( 22.00) |
| 3 Boxes of T-Shirt Blanks, Pacific Sports No. 1543 | Invoice Sale Price(Qty=1) | 160.00 |
| | Commission(Qty=1) | ( 32.00) |
| Two Folding Step Stools | Invoice Sale Price(Qty=1) | 20.00 |
| | Commission(Qty=1) | ( 4.00) |
| Five Anti-Fatigue Mats and 2 Rubber Mats | Invoice Sale Price(Qty=1) | 45.00 |
| | Commission(Qty=1) | ( 9.00) |
| Painters Ladder | Invoice Sale Price(Qty=1) | 60.00 |
| | Commission(Qty=1) | ( 12.00) |
| Lot of 2 Pin Back Button Presses, Manual | Invoice Sale Price(Qty=1) | 55.00 |
| | Commission(Qty=1) | ( 11.00) |
| Pin Back Button Press | Invoice Sale Price(Qty=1) | 22.00 |
| | Commission(Qty=1) | ( 4.40) |
| Crate of Pin Back Button Supply | Invoice Sale Price(Qty=1) | 55.00 |
| | Commission(Qty=1) | ( 11.00) |
| Manual Pin Back Button Press | Invoice Sale Price(Qty=1) | 45.00 |
| | Commission(Qty=1) | ( 9.00) |
| Tecre Co. 3in Electric Button Machine | Invoice Sale Price(Qty=1) | 800.00 |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 15 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Tecre Co. 3in Electric Button Machine | Commission(Qty=1) | ( | 160.00) |
| Large Tape or Paper Roller w/ Rolls of Wide Tape | Invoice Sale Price(Qty=1) | | 425.00 |
| | Commission(Qty=1) | ( | 85.00) |
| Roll of ULINE S-10494 2x6x100ft Perforated Magneti | Invoice Sale Price(Qty=1) | | 14.00 |
| | Commission(Qty=1) | ( | 2.80) |
| Sartorius Electronic Paint Mixing Scale | Invoice Sale Price(Qty=1) | | 90.00 |
| | Commission(Qty=1) | ( | 18.00) |
| Grease Guns | Invoice Sale Price(Qty=1) | | 13.00 |
| | Commission(Qty=1) | ( | 2.60) |
| Funnels, Buckets, Lid Openers, Crowbar | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| Large Selection of Packing Tape and Tape Guns | Invoice Sale Price(Qty=1) | | 160.00 |
| | Commission(Qty=1) | ( | 32.00) |
| Safety Goggles, Microfiber Towels, ULINE Deli Cont | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |
| 4 Anti-Fatigue Mats, 2 Floor Mats | Invoice Sale Price(Qty=1) | | 18.00 |
| | Commission(Qty=1) | ( | 3.60) |
| Coleman Battery Operated Spot Light | Invoice Sale Price(Qty=1) | | 16.00 |
| | Commission(Qty=1) | ( | 3.20) |
| Janitorial Supplies, Brooms, Mops, Mop Bucket, Dry | Invoice Sale Price(Qty=1) | | 24.00 |
| | Commission(Qty=1) | ( | 4.80) |
| Electric Washer and Dryer, Working, Used | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| L-Shaped Desk, File Cabinet, Glass Shelf | Invoice Sale Price(Qty=1) | | 6.50 |
| | Commission(Qty=1) | ( | 1.30) |
| Chrome Mobile Z-Rack Clothing Rack | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Stationary Chrome Clothing Rack | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Lot of 4 - L-Shaped Desks | Invoice Sale Price(Qty=1) | | 11.00 |
| | Commission(Qty=1) | ( | 2.20) |
| Epson SureColor T3270 Single Roll Screen Print Pri | Invoice Sale Price(Qty=1) | | 1,500.00 |
| | Commission(Qty=1) | ( | 300.00) |
| HP Color Laser Jet Enterprise M553 Laser Printer | Invoice Sale Price(Qty=1) | | 180.00 |
| | Commission(Qty=1) | ( | 36.00) |
| 5 Desktop Computers, 7 Monitors, 6 Mice, 6 Keyboar | Invoice Sale Price(Qty=1) | | 900.00 |
| | Commission(Qty=1) | ( | 180.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 16 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| 3 Apple iMac Core 2 Duo 24in All-In-One Computers, | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| Lot of 2 Apple iMac 21.5in Computers Model A1418, | Invoice Sale Price(Qty=1) | | 400.00 |
| | Commission(Qty=1) | ( | 80.00) |
| Cash Box w/ Key | Invoice Sale Price(Qty=1) | | 23.00 |
| | Commission(Qty=1) | ( | 4.60) |
| WASP Barcode Label Printer Model WPL408 & HP ProDe | Invoice Sale Price(Qty=1) | | 375.00 |
| | Commission(Qty=1) | ( | 75.00) |
| HP LaserJet Pro 400 M401dne Laser Printer | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Coin-Op Pedestal 3-Bin Candy Machine | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 19.00) |
| Chrome Z-Rack Clothing Rack | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| Chrome Mobile Clothing Rack w/ Wood Hangers | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Large Selection of Wooden Hangers w/ Slat-Wall Bra | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Brother HL-L6200DW Laser Printer | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| L-Shaped Desk | Invoice Sale Price(Qty=1) | | 20.00 |
| | Commission(Qty=1) | ( | 4.00) |
| Kaeser Rotary Screw Compressor SM 10 Sigma 3ph Air | Invoice Sale Price(Qty=1) | | 8,250.00 |
| | Commission(Qty=1) | ( | 1,650.00) |
| OVALJET DTG PRINTER - OJ-D-Ts-A2 15, Purchased Oct | Invoice Sale Price(Qty=1) | | 0.00 |
| | Commission(Qty=1) | | 0.00 |
| ADELCO DUAL DRYER Model: DL180G-3, Purchased in 20 | Invoice Sale Price(Qty=1) | | 0.00 |
| | Commission(Qty=1) | | 0.00 |
| M&R Mini Sprint 2000 Dryer, Model: SD2K38081080820 | Invoice Sale Price(Qty=1) | | 2,100.00 |
| | Commission(Qty=1) | ( | 420.00) |
| M&R Sprint 2000 Dryer, Model: SD2K4808010808, Purc | Invoice Sale Price(Qty=1) | | 3,800.00 |
| | Commission(Qty=1) | ( | 760.00) |
| M&R Automatic Challenger Series II - 14 Colors (Pu | Invoice Sale Price(Qty=1) | | 7,000.00 |
| | Commission(Qty=1) | ( | 1,400.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 17 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| M&R TACANA FLASH (2006) MODEL No. TACAN44502036A S | Invoice Sale Price(Qty=1) | | 500.00 |
| | Commission(Qty=1) | ( | 100.00) |
| M&R TACANA FLASH (2006) MODEL No. TACAN45502036A S | Invoice Sale Price(Qty=1) | | 475.00 |
| | Commission(Qty=1) | ( | 95.00) |
| M&R TACANA (LARGE) FLASH (2006) MODEL No. TACAN507 | Invoice Sale Price(Qty=1) | | 375.00 |
| | Commission(Qty=1) | ( | 75.00) |
| M&R Automatics Triple Durometer Squeegee Holders & | Invoice Sale Price(Qty=1) | | 550.00 |
| | Commission(Qty=1) | ( | 110.00) |
| Group of 20 Flood Bars | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| 8 Auto Flood Bars w/ Wings | Invoice Sale Price(Qty=1) | | 450.00 |
| | Commission(Qty=1) | ( | 90.00) |
| Shur-Loc Squeegee Cleaning Unit | Invoice Sale Price(Qty=1) | | 325.00 |
| | Commission(Qty=1) | ( | 65.00) |
| Tote of Various Manual Squeegees | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |
| Box of Squeegee Rubber | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| Large Group of Aluminum & Plastic Ink Bucket Scoop | Invoice Sale Price(Qty=1) | | 230.00 |
| | Commission(Qty=1) | ( | 46.00) |
| Bucket of Ink Scrapers and All-Purpose Stainless S | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| 23 Count, Oversized Auto Squeegee Holders and Sque | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| Lot of 4, 30-Quart Bags of Oil Dry Premium Absorbe | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Kaeser SX7 Rotary Screw Air Compressor, Kaeser TA | Invoice Sale Price(Qty=1) | | 1,000.00 |
| | Commission(Qty=1) | ( | 200.00) |
| Large Supply of Pallets for Screen Printing | Invoice Sale Price(Qty=1) | | 750.00 |
| | Commission(Qty=1) | ( | 150.00) |
| Large Supply of Pallets for Screen Printing | Invoice Sale Price(Qty=1) | | 450.00 |
| | Commission(Qty=1) | ( | 90.00) |
| shur-loc E-Z Retensionable Frame System & Work Tab | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 18 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Lot of 39 Aluminum Frames ea. w/ Mesh & Supply of | Invoice Sale Price(Qty=1) | | 150.00 |
| | Commission(Qty=1) | ( | 30.00) |
| Work Table w/ Two Screen Tension Meters for Newman | Invoice Sale Price(Qty=1) | | 700.00 |
| | Commission(Qty=1) | ( | 140.00) |
| Hotronix Stahls Thermal Transfer Press Model: STXC | Invoice Sale Price(Qty=1) | | 210.00 |
| | Commission(Qty=1) | ( | 42.00) |
| Large Group of Union Ink - Screen Printing Ink | Invoice Sale Price(Qty=1) | | 1,900.00 |
| | Commission(Qty=1) | ( | 380.00) |
| 18+ Bottles/Jugs Zodiac Ecocentric Inks, Sealed, U | Invoice Sale Price(Qty=1) | | 1.25 |
| | Commission(Qty=1) | ( | 0.25) |
| Group of Zodiac / Avient Corp Inks, 3 - 5 Gallon B | Invoice Sale Price(Qty=1) | | 85.00 |
| | Commission(Qty=1) | ( | 17.00) |
| Huge Assortment of Open Stock Plastisol Inks, Shel | Invoice Sale Price(Qty=1) | | 425.00 |
| | Commission(Qty=1) | ( | 85.00) |
| 12 Boxes of Rutland Inks, Softee Inks, Rutland Wat | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| Union Inks and Zodiac Ecocentric Inks / Avient Aqu | Invoice Sale Price(Qty=1) | | 2.25 |
| | Commission(Qty=1) | ( | 0.45) |
| NuArc Tri-Light Multi-Spectrum Exposure System Mod | Invoice Sale Price(Qty=1) | | 1,200.00 |
| | Commission(Qty=1) | ( | 240.00) |
| HD Work Table, 72in x 36in x 31in | Invoice Sale Price(Qty=1) | | 2.25 |
| | Commission(Qty=1) | ( | 0.45) |
| Lot of 46 Newman Roller Frames, 23in x 31in | Invoice Sale Price(Qty=1) | | 800.00 |
| | Commission(Qty=1) | ( | 160.00) |
| Lot of 45 Newman Roller Frames, 23in x 31in | Invoice Sale Price(Qty=1) | | 425.00 |
| | Commission(Qty=1) | ( | 85.00) |
| Lot of 45 Newman Roller Frames, 23in x 31in | Invoice Sale Price(Qty=1) | | 500.00 |
| | Commission(Qty=1) | ( | 100.00) |
| Lot of 45 Newman Roller Frames, 23in x 31in | Invoice Sale Price(Qty=1) | | 1,400.00 |
| | Commission(Qty=1) | ( | 280.00) |
| Lot of 48 Newman Roller Frames, 23in x 31in | Invoice Sale Price(Qty=1) | | 850.00 |
| | Commission(Qty=1) | ( | 170.00) |
| Box of Newman Roller Frames, 78 Mesh Kits w/ Mesh, | Invoice Sale Price(Qty=1) | | 300.00 |
| | Commission(Qty=1) | ( | 60.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 19 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| 4 Boxes of T-Shirt Blanks, 24-XL, 48-XXL, Women's | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| Box of T-Shirt Blanks, Woman's V-Neck, 24-XL, 48-X | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| Box of T-Shirt Blanks, Gildans, Women's, 60-M, 60- | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| 2 Boxes of T-Shirt Blanks - Crewneck Sweatshirts - | Invoice Sale Price(Qty=1) | | 160.00 |
| | Commission(Qty=1) | ( | 32.00) |
| 2 Boxes of T-Shirt Blanks - Baby Onesies, 278 Coun | Invoice Sale Price(Qty=1) | | 325.00 |
| | Commission(Qty=1) | ( | 65.00) |
| 2 Boxes of T-Shirt Blanks - Women's, 101-L, 53-XL, | Invoice Sale Price(Qty=1) | | 90.00 |
| | Commission(Qty=1) | ( | 18.00) |
| 2 Boxes of T-Shirt Blanks, Pocket-Tees 13-S, 13-M, | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| 2 Boxes of T-Shirt Blanks, Gray T-Shirts 48-XS, Sw | Invoice Sale Price(Qty=1) | | 90.00 |
| | Commission(Qty=1) | ( | 18.00) |
| Box of Blanks, Hoodies, 4-M, 2-L, 2-XL, 1-XXXL | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| 2 Boxes of T-Shirt Blanks, Women's Crewnecks, 2-S, | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| 4 Boxes of T-Shirt Blanks, 17 Crewnecks, 12 Zip-Up | Invoice Sale Price(Qty=1) | | 200.00 |
| | Commission(Qty=1) | ( | 40.00) |
| 2 Boxes of Blanks, Zip-Up Hoodies - 36-XL, 6-XXL, | Invoice Sale Price(Qty=1) | | 190.00 |
| | Commission(Qty=1) | ( | 38.00) |
| 2 Boxes of T-Shirt Blanks, 23-XL Sweatshirts, Zip- | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| 2 Boxes of T-Shirt, Long sleeve or Crewneck Blanks | Invoice Sale Price(Qty=1) | | 160.00 |
| | Commission(Qty=1) | ( | 32.00) |
| 3 Boxes of T-Shirt Blanks, WHITE 3-S, 1-M, 11-LG, | Invoice Sale Price(Qty=1) | | 210.00 |
| | Commission(Qty=1) | ( | 42.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 20 |

| Lead | Transaction Description | Amount |
|---|---|---|
| 2 Boxes of Crewneck Sweatshirts Blanks 24-L | Invoice Sale Price(Qty=1) | 170.00 |
| | Commission(Qty=1) | ( 34.00) |
| 2 Boxes of T-Shirt and Zip-Up Hoodie Blanks, Tees | Invoice Sale Price(Qty=1) | 110.00 |
| | Commission(Qty=1) | ( 22.00) |
| 2 Boxes of T-Shirt Blanks - Women's 33-S, 48-M, 16 | Invoice Sale Price(Qty=1) | 275.00 |
| | Commission(Qty=1) | ( 55.00) |
| 2 Boxes of Zip-Up Hoodie Blanks, 19-L, Unsure on O | Invoice Sale Price(Qty=1) | 100.00 |
| | Commission(Qty=1) | ( 20.00) |
| 2 Boxes of Woman's V-Neck and Youth T-Shirt Blanks | Invoice Sale Price(Qty=1) | 110.00 |
| | Commission(Qty=1) | ( 22.00) |
| 2 Boxes of Zip-Up Hoodie Blanks, 24-M, 24-S | Invoice Sale Price(Qty=1) | 55.00 |
| | Commission(Qty=1) | ( 11.00) |
| Box of T-Shirt Blanks, 72-M | Invoice Sale Price(Qty=1) | 170.00 |
| | Commission(Qty=1) | ( 34.00) |
| Box of T-Shirt Blanks, Gildan, 59-L | Invoice Sale Price(Qty=1) | 170.00 |
| | Commission(Qty=1) | ( 34.00) |
| Box of T-Shirt Blanks, Women's, 60-M, 54-L, 24-XL | Invoice Sale Price(Qty=1) | 110.00 |
| | Commission(Qty=1) | ( 22.00) |
| 2 Boxes of T-Shirt Blanks, 55-S, 70-L | Invoice Sale Price(Qty=1) | 190.00 |
| | Commission(Qty=1) | ( 38.00) |
| 2 Boxes of T-Shirt Blanks, Women's, 60-XL, 60-L | Invoice Sale Price(Qty=1) | 130.00 |
| | Commission(Qty=1) | ( 26.00) |
| 2 Boxes of Zip-Up Hoodie Blanks, 12-XL, 24-L, 24-M | Invoice Sale Price(Qty=1) | 170.00 |
| | Commission(Qty=1) | ( 34.00) |
| 2 Boxes of Zip-Up Hoodie Blanks, 24-XXL, 24-XXXL | Invoice Sale Price(Qty=1) | 130.00 |
| | Commission(Qty=1) | ( 26.00) |
| 2 Boxes of Zip-Up Hoodie Blanks, 24-XXL, 16-XXXL | Invoice Sale Price(Qty=1) | 120.00 |
| | Commission(Qty=1) | ( 24.00) |
| Box of T-Shirt Blanks, Woman's 48-S, 60-M | Invoice Sale Price(Qty=1) | 90.00 |
| | Commission(Qty=1) | ( 18.00) |
| 2 Boxes of T-Shirt Blanks, 54-XL, 77 XXL | Invoice Sale Price(Qty=1) | 150.00 |
| | Commission(Qty=1) | ( 30.00) |
| Nebraska T-Shirts; (18) Omaha, (3) Nebraska Fuck Y | Invoice Sale Price(Qty=1) | 65.00 |
| | Commission(Qty=1) | ( 13.00) |
| 35 Nebraska T-Shirts, Greetings, Neb., Your City S | Invoice Sale Price(Qty=1) | 90.00 |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 21 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| 35 Nebraska T-Shirts, Greetings, Neb., Your City S | Commission(Qty=1) | ( | 18.00) |
| 30+ Nebraska Shirts, Omaha, Nebraska w/ Corn | Invoice Sale Price(Qty=1) | | 90.00 |
| | Commission(Qty=1) | ( | 18.00) |
| 25+ Nebraska Equality Before the Law, Tree Planter | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Approx. 8 Nebraska Related T-Shirts, Home Omaha w/ | Invoice Sale Price(Qty=1) | | 20.00 |
| | Commission(Qty=1) | ( | 4.00) |
| 32 Nebraska T-Shirts, Nebraska Corn, Omaha Cow You | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 19.00) |
| 30 Nebraska Shirts, Omaha, Nebraska Heck Yeah, Neb | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| Drastic Plastic Shirts, 2 T-Shirts, 6 Tank Tops (G | Invoice Sale Price(Qty=1) | | 6.50 |
| | Commission(Qty=1) | ( | 1.30) |
| Approx. 30 Shirts, Onesie's, Looks Like Children's | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| 15 Drastic Plastic Notebooks or Journals | Invoice Sale Price(Qty=1) | | 24.00 |
| | Commission(Qty=1) | ( | 4.80) |
| 26 Nebraska T-Shirts | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| 20 Nebraska, Booze, Football, Puke, Repeat | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| 3 New Boxes, ULINE Air S-1012 Bubble Wrap Rolls, 3 | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| Large Selection of Flat Shipping Boxes (Vinyl Reco | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| 3-Panel Horror Stretched Canvas Print | Invoice Sale Price(Qty=1) | | 130.00 |
| | Commission(Qty=1) | ( | 26.00) |
| 100+- Various Racks for Grid Wall Merchandisers | Invoice Sale Price(Qty=1) | | 85.00 |
| | Commission(Qty=1) | ( | 17.00) |
| Large Selection of HD Modular Grid Wall Panels, 31 | Invoice Sale Price(Qty=1) | | 200.00 |
| | Commission(Qty=1) | ( | 40.00) |
| Pallet Rack Uprights, (9) 96in x 42in and (2) 72in | Invoice Sale Price(Qty=1) | | 180.00 |
| | Commission(Qty=1) | ( | 36.00) |
| 2-Part Retail Cabinets, 3 Base Cabinets 48in/36in | Invoice Sale Price(Qty=1) | | 21.00 |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE 68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 22 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| 2-Part Retail Cabinets, 3 Base Cabinets 48in/36in | Commission(Qty=1) | ( | 4.20) |
| Grid Wall, 7 Panels, 72in x 24in | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| Large Assortment of Christmas Theme Decorations; 4 | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| 2 Large Pallets of Halloween Decorations, Big Tote | Invoice Sale Price(Qty=1) | | 130.00 |
| | Commission(Qty=1) | ( | 26.00) |
| Slat Wall; 7 Sheets 48in Wide, 5 Sheets 96in Long, | Invoice Sale Price(Qty=1) | | 160.00 |
| | Commission(Qty=1) | ( | 32.00) |
| 30 Panels; All 48in Wide, (11) 60in and (19) 84in | Invoice Sale Price(Qty=1) | | 400.00 |
| | Commission(Qty=1) | ( | 80.00) |
| Party Cooler on Stand, Like New | Invoice Sale Price(Qty=1) | | 160.00 |
| | Commission(Qty=1) | ( | 32.00) |
| 2 Electric Mowers | Invoice Sale Price(Qty=1) | | 11.00 |
| | Commission(Qty=1) | ( | 2.20) |
| Electric Mower, Blower, Trimmer, Manual Edger | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Gas Pressure Washer (As-Is), Bostitch Air Compress | Invoice Sale Price(Qty=1) | | 85.00 |
| | Commission(Qty=1) | ( | 17.00) |
| Campbell Hausfeld 2000PSI 1.5GPM Pressure Washer, | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| 9 Cardboard or Vinyl Signs, Die Cut Ladies, Drasti | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Wrought Iron Cemetery Gates 96in W 106in H | Invoice Sale Price(Qty=1) | | 325.00 |
| | Commission(Qty=1) | ( | 65.00) |
| Kenmore Propane Grill (No Wheels) | Invoice Sale Price(Qty=1) | | 20.00 |
| | Commission(Qty=1) | ( | 4.00) |
| Hardware, Nails, Screws, New Casters, Glue | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| 200+- T-Shirt Blanks | Invoice Sale Price(Qty=1) | | 275.00 |
| | Commission(Qty=1) | ( | 55.00) |
| Wash Out Booth, See Images for Size and Details | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| Wash Out Booth, See Images for Size and Details | Invoice Sale Price(Qty=1) | | 100.00 |
| | Commission(Qty=1) | ( | 20.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 23 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| KAESER Compressors Model: Airtower 5C Rotary Screw | Invoice Sale Price(Qty=1) | | 4,700.00 |
| | Commission(Qty=1) | ( | 940.00) |
| Lot of 8 Curved Wood Merchandiser Shelves, Put Tog | Invoice Sale Price(Qty=1) | | 130.00 |
| | Commission(Qty=1) | ( | 26.00) |
| DO NOT BID, PLACEHOLDER FOR ADDITIONAL LOT | Invoice Sale Price(Qty=1) | | 0.00 |
| | Commission(Qty=1) | | 0.00 |
| DO NOT BID, PLACEHOLDER FOR ADDITIONAL LOT | Invoice Sale Price(Qty=1) | | 0.00 |
| | Commission(Qty=1) | | 0.00 |
| DO NOT BID, PLACEHOLDER FOR ADDITIONAL LOT | Invoice Sale Price(Qty=1) | | 0.00 |
| | Commission(Qty=1) | | 0.00 |
| DO NOT BID, PLACEHOLDER FOR ADDITIONAL LOT | Invoice Sale Price(Qty=1) | | 0.00 |
| | Commission(Qty=1) | | 0.00 |
| DO NOT BID, PLACEHOLDER FOR ADDITIONAL LOT | Invoice Sale Price(Qty=1) | | 0.00 |
| | Commission(Qty=1) | | 0.00 |
| 2 Small Bags of Pinbacks, Texas Chainsaw Massacre, | Invoice Sale Price(Qty=1) | | 18.00 |
| | Commission(Qty=1) | ( | 3.60) |
| 3 Handheld Inventory Readers or Barcode Scanners | Invoice Sale Price(Qty=1) | | 22.00 |
| | Commission(Qty=1) | ( | 4.40) |
| 2 Sealed Cases; Dani Filth Limited Edition Bobble | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| 2 Sealed Cases; Dani Filth Limited Edition Bobble | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |
| 2 Sealed Cases; Dani Filth Limited Edition Bobble | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| 2 Sealed Cases; Dani Filth Limited Edition Bobble | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| 2 Sealed Cases; Dani Filth Limited Edition Bobble | Invoice Sale Price(Qty=1) | | 85.00 |
| | Commission(Qty=1) | ( | 17.00) |
| 2 Sealed Cases; Dani Filth Limited Edition Bobble | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 24 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| 2 Sealed Cases; Dani Filth Limited Edition Bobble | Invoice Sale Price(Qty=1) | | 150.00 |
| | Commission(Qty=1) | ( | 30.00) |
| 2 Sealed Cases; Dani Filth Limited Edition Bobble | Invoice Sale Price(Qty=1) | | 100.00 |
| | Commission(Qty=1) | ( | 20.00) |
| 2 Sealed Cases; Dani Filth Limited Edition Bobble | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| Sealed Case, Edgar Allen Poe Limited Edition Bobbl | Invoice Sale Price(Qty=1) | | 130.00 |
| | Commission(Qty=1) | ( | 26.00) |
| Sealed Case, Edgar Allen Poe Limited Edition Bobbl | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| Sealed Case, Edgar Allen Poe Limited Edition Bobbl | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| Sealed Case, Edgar Allen Poe Limited Edition Bobbl | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| Sealed Case, Edgar Allen Poe Limited Edition Bobbl | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| Sealed Case, Edgar Allen Poe Limited Edition Bobbl | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| 6 Sealed Edgar Allen Poe Limited Edition Bobble He | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |
| Room Dividers | Invoice Sale Price(Qty=1) | | 100.00 |
| | Commission(Qty=1) | ( | 20.00) |
| File Cabinet | Invoice Sale Price(Qty=1) | | 13.00 |
| | Commission(Qty=1) | ( | 2.60) |
| Insigna TV, LED, 39in | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Samsung TV, 66in | Invoice Sale Price(Qty=1) | | 160.00 |
| | Commission(Qty=1) | ( | 32.00) |
| Futon | Invoice Sale Price(Qty=1) | | 90.00 |
| | Commission(Qty=1) | ( | 18.00) |
| Union Jack Design Wood Chest of Drawers | Invoice Sale Price(Qty=1) | | 90.00 |
| | Commission(Qty=1) | ( | 18.00) |
| 3 Office Chairs | Invoice Sale Price(Qty=1) | | 2.00 |
| | Commission(Qty=1) | ( | 0.40) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 25 |

| Lead | Transaction Description | Amount |
|---|---|---|
| 2 Older TVs | Invoice Sale Price(Qty=1) | 20.00 |
|  | Commission(Qty=1) | ( 4.00) |
| 2 Chairs | Invoice Sale Price(Qty=1) | 70.00 |
|  | Commission(Qty=1) | ( 14.00) |
| File Cabinets | Invoice Sale Price(Qty=1) | 5.50 |
|  | Commission(Qty=1) | ( 1.10) |
| Dahle 556 Material or Paper Cutter | Invoice Sale Price(Qty=1) | 40.00 |
|  | Commission(Qty=1) | ( 8.00) |
| Tru-View Light Box | Invoice Sale Price(Qty=1) | 40.00 |
|  | Commission(Qty=1) | ( 8.00) |
| Retro Vintage Restaurant Table, Black Top, Chrome | Invoice Sale Price(Qty=1) | 12.00 |
|  | Commission(Qty=1) | ( 2.40) |
| Zodiac Ecocentric Inks Aquarius Buckets of Ink, SE | Invoice Sale Price(Qty=1) | 110.00 |
|  | Commission(Qty=1) | ( 22.00) |
| KIWO Polycol S Plastisol, Chromaline Chroma/Tech W | Invoice Sale Price(Qty=1) | 250.00 |
|  | Commission(Qty=1) | ( 50.00) |
| M&R 10WT & Mobil Vactra Oil No. 4 Oil, WD-40 Lubri | Invoice Sale Price(Qty=1) | 60.00 |
|  | Commission(Qty=1) | ( 12.00) |
| Four Cork and Dry Erase Message Boards, 4 Sizes, L | Invoice Sale Price(Qty=1) | 45.00 |
|  | Commission(Qty=1) | ( 9.00) |
| Folding Banquet Table, 72in | Invoice Sale Price(Qty=1) | 35.00 |
|  | Commission(Qty=1) | ( 7.00) |
| HD Steel Work Table, 72in x 36in x 38in H | Invoice Sale Price(Qty=1) | 200.00 |
|  | Commission(Qty=1) | ( 40.00) |
| Lot of 2 Exercise Ball Chairs, Both for One Bid | Invoice Sale Price(Qty=1) | 25.00 |
|  | Commission(Qty=1) | ( 5.00) |
| Mop Bucket and Mop | Invoice Sale Price(Qty=1) | 21.00 |
|  | Commission(Qty=1) | ( 4.20) |
| Variable Speed Pedestal Fan | Invoice Sale Price(Qty=1) | 25.00 |
|  | Commission(Qty=1) | ( 5.00) |
| Metal Shop Stool | Invoice Sale Price(Qty=1) | 25.00 |
|  | Commission(Qty=1) | ( 5.00) |
| Box of Extension Cords | Invoice Sale Price(Qty=1) | 40.00 |
|  | Commission(Qty=1) | ( 8.00) |
| Group of Trash Cans | Invoice Sale Price(Qty=1) | 21.00 |
|  | Commission(Qty=1) | ( 4.20) |
| Box of Tape Guns | Invoice Sale Price(Qty=1) | 65.00 |
|  | Commission(Qty=1) | ( 13.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 26 |

| Lead | Transaction Description | Amount |
|---|---|---|
| Box of Rolls of Fragile Tape | Invoice Sale Price(Qty=1) | 55.00 |
| | Commission(Qty=1) | ( 11.00) |
| Partial Box of 8-1/2 x 11 Copy Paper | Invoice Sale Price(Qty=1) | 35.00 |
| | Commission(Qty=1) | ( 7.00) |
| Bubble Mailers | Invoice Sale Price(Qty=1) | 55.00 |
| | Commission(Qty=1) | ( 11.00) |
| Group of Brooms | Invoice Sale Price(Qty=1) | 40.00 |
| | Commission(Qty=1) | ( 8.00) |
| Box of Tape | Invoice Sale Price(Qty=1) | 50.00 |
| | Commission(Qty=1) | ( 10.00) |
| Box of 4 New Spray Bottles of Bathroom Cleaner | Invoice Sale Price(Qty=1) | 10.00 |
| | Commission(Qty=1) | ( 2.00) |
| Ten Boxes of 100/box Powder Coated Vinyl Gloves | Invoice Sale Price(Qty=1) | 40.00 |
| | Commission(Qty=1) | ( 8.00) |
| Variable Speed Pedestal Fan w/ Timer | Invoice Sale Price(Qty=1) | 19.00 |
| | Commission(Qty=1) | ( 3.80) |
| Shipping Boxes | Invoice Sale Price(Qty=1) | 75.00 |
| | Commission(Qty=1) | ( 15.00) |
| ULINE Kraft Tape Dispenser Model H-725 | Invoice Sale Price(Qty=1) | 25.00 |
| | Commission(Qty=1) | ( 5.00) |
| Packing List Envelopes | Invoice Sale Price(Qty=1) | 24.00 |
| | Commission(Qty=1) | ( 4.80) |
| Boxes of Hangers | Invoice Sale Price(Qty=1) | 2.75 |
| | Commission(Qty=1) | ( 0.55) |
| Boxes of Hangers | Invoice Sale Price(Qty=1) | 3.75 |
| | Commission(Qty=1) | ( 0.75) |
| Female Mannequin w/ Bent Arms in Box | Invoice Sale Price(Qty=1) | 50.00 |
| | Commission(Qty=1) | ( 10.00) |
| 2 Mannequins Female w/ Bent Arms and Male in Boxes | Invoice Sale Price(Qty=1) | 90.00 |
| | Commission(Qty=1) | ( 18.00) |
| Fujitsu ScanSnap S1300i Image Scanner | Invoice Sale Price(Qty=1) | 45.00 |
| | Commission(Qty=1) | ( 9.00) |
| Dymo Label Printer | Invoice Sale Price(Qty=1) | 45.00 |
| | Commission(Qty=1) | ( 9.00) |
| Peg Board Hooks | Invoice Sale Price(Qty=1) | 19.00 |
| | Commission(Qty=1) | ( 3.80) |
| Office Supplies, Stamps, Adding Machine w/ Tape, S | Invoice Sale Price(Qty=1) | 30.00 |
| | Commission(Qty=1) | ( 6.00) |
| Office Supplies | Invoice Sale Price(Qty=1) | 21.00 |
| | Commission(Qty=1) | ( 4.20) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16727 |
|---|---|
| Date: | 5/18/2023 |
| Page: | 27 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Paper Cutter and Check Scanner | Invoice Sale Price(Qty=1) | | 25.00 |
| | Commission(Qty=1) | ( | 5.00) |
| Unused Mailing Labels | Invoice Sale Price(Qty=1) | | 25.00 |
| | Commission(Qty=1) | ( | 5.00) |
| Boxes of Hangers | Invoice Sale Price(Qty=1) | | 2.75 |
| | Commission(Qty=1) | ( | 0.55) |
| Lighted Showcase Merchandising Unit w/ Glass Shelv | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |
| Patio Heater | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| Box of CAT 6 Cable | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Boxes of Hangers | Invoice Sale Price(Qty=1) | | 2.75 |
| | Commission(Qty=1) | ( | 0.55) |
| Glass Lamp Shades | Invoice Sale Price(Qty=1) | | 1.50 |
| | Commission(Qty=1) | ( | 0.30) |
| Office Supplies | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| NEC SL1100 Phone System | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| Barcode and Label Printer w/ Packing Envelopes, Ot | Invoice Sale Price(Qty=1) | | 19.00 |
| | Commission(Qty=1) | ( | 3.80) |
| Box of 24 XXL Gray Zip-Up Hoodie Sweatshirts | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| Brother Laser Printer w/ Toner | Invoice Sale Price(Qty=1) | | 16.00 |
| | Commission(Qty=1) | ( | 3.20) |
| Box of APC Backup Surge Protector Power Outlets | Invoice Sale Price(Qty=1) | | 6.00 |
| | Commission(Qty=1) | ( | 1.20) |
| 2 Folding Chairs | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| Metal Retail Shirt or Clothing Merchandiser | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Trash Can w/ Several Lids and Hanging Torso Retail | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| Poly Tubing, Furnace Filters, Light Bulbs | Invoice Sale Price(Qty=1) | | 8.00 |
| | Commission(Qty=1) | ( | 1.60) |
| 5 Boxes of Printed T-Shirts, See Images for Detail | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |

**Consignor Settlement**

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| | |
|---|---|
| CO #: | 16727 |
| Date: | 5/18/2023 |
| Page: | 28 |

| Lead | Transaction Description | Amount |
|---|---|---|
| Santa Hats and Christmas Decor | Invoice Sale Price(Qty=1) | 3.00 |
| | Commission(Qty=1) | ( 0.60) |
| TEKMAR Exhaustex 1500 Cleaning Station / Exhauster | Invoice Sale Price(Qty=1) | 240.00 |
| | Commission(Qty=1) | ( 48.00) |
| | CO Expense - Tom Rauen Errors | ( 2,839.20) |
| | Payment to Consignor - Check # 0 | ( 63,898.08) |
| | CO(s):16704,16726,16727   152,229.28 | |

|  |  |
|---|---|
| Total Quantity: | 469.00 |
| Total Invoice Sale Price: | 83,421.60 |
| Total Expenses: ( | 2,839.20) |
| Total Commission: ( | 16,684.32) |
| Total Due to Consignor: | 63,898.08 |
| Total Payments: ( | 63,898.08) |
| Balance: | $0.00 |

No inventory remains for this consignment order

THANK YOU FOR YOUR BUSINESS!

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16856 |
|---|---|
| Date: | 9/12/2023 |
| Page: | 1 |

<u>**Consignor: 2451**</u>

Mike Howard
The Next Big Thing LLC
2451 St Marys Ave
Omaha, NE 68105
Phone:402-680-0212

Auction: Impact Mechandising 2

| Lead | Transaction Description | Amount |
|---|---|---|
| L Shape Glass Top Chrome Finish Office Desk w/ Mat | Invoice Sale Price(Qty=1) | 60.00 |
| | Commission(Qty=1) | ( 15.00) |
| Padded Office Chair | Invoice Sale Price(Qty=1) | 1.25 |
| | Commission(Qty=1) | ( 1.25) |
| L Shape Glass Top Chrome Finish Office Desk w/ Mat | Invoice Sale Price(Qty=1) | 50.00 |
| | Commission(Qty=1) | ( 12.50) |
| Hon 2-Drawer Metal File Cabinet 15" x 26" x 29" | Invoice Sale Price(Qty=1) | 20.00 |
| | Commission(Qty=1) | ( 7.00) |
| Height Adjustable Rectangular Desk on Wheels 29 1/ | Invoice Sale Price(Qty=1) | 140.00 |
| | Commission(Qty=1) | ( 28.00) |
| Skull Backpack, Pouch, Vinyl Slip Mat, Wallets, Wr | Invoice Sale Price(Qty=1) | 18.00 |
| | Commission(Qty=1) | ( 6.30) |
| 12+ U-Line 3x25 Poster Tubes | Invoice Sale Price(Qty=1) | 9.00 |
| | Commission(Qty=1) | ( 4.50) |
| Assorted Plastic Storage, Drawers, Trash Cans | Invoice Sale Price(Qty=1) | 10.00 |
| | Commission(Qty=1) | ( 3.50) |
| Lot of 2 File Cabinet & Bookcase - See Photo For D | Invoice Sale Price(Qty=1) | 6.50 |
| | Commission(Qty=1) | ( 3.25) |
| Chrome Double-Rail H Rack Clothing Rack on Wheels | Invoice Sale Price(Qty=1) | 100.00 |
| | Commission(Qty=1) | ( 20.00) |
| (4) Tall Floor Lamps | Invoice Sale Price(Qty=1) | 9.00 |
| | Commission(Qty=1) | ( 4.50) |
| LG 55in LED TV Model: 55LB5900 w/ Wall-Mount Brack | Invoice Sale Price(Qty=1) | 110.00 |
| | Commission(Qty=1) | ( 22.00) |
| KISS Styrofoam Wig Heads | Invoice Sale Price(Qty=1) | 22.00 |
| | Commission(Qty=1) | ( 7.70) |
| (9) Monogram Ethanol Gel Chafing Dish Fuel Cans | Invoice Sale Price(Qty=1) | 9.00 |
| | Commission(Qty=1) | ( 4.50) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16856 |
|-------|-------|
| Date: | 9/12/2023 |
| Page: | 2 |

| Lead | Transaction Description | | Amount |
|------|------------------------|---|--------|
| Lot of 5 Assorted Storage Bins w/ Lids | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 7.35) |
| Misc New In Box Items; Easel, Dry Erase White Boar | Invoice Sale Price(Qty=1) | | 22.00 |
| | Commission(Qty=1) | ( | 7.70) |
| Insignia TV Appx. 29in Serial Number 17F505107H129 | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 7.35) |
| Lot of 2 Hon Black Finish File Cabinets; 4 Drawers | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| Laska Height Adjustable Pedestal Fan - Black | Invoice Sale Price(Qty=1) | | 12.00 |
| | Commission(Qty=1) | ( | 4.20) |
| Group of Standees; Life Size Captain American, Bet | Invoice Sale Price(Qty=1) | | 210.00 |
| | Commission(Qty=1) | ( | 42.00) |
| Epson Photo Scanner Expression 11000XL | Invoice Sale Price(Qty=1) | | 180.00 |
| | Commission(Qty=1) | ( | 36.00) |
| Lot of 2 Rotating Police Party Light & GE Staybrig | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Epson SureColor T3270 Printer Screen Print Edition | Invoice Sale Price(Qty=1) | | 500.00 |
| | Commission(Qty=1) | ( | 75.00) |
| Group of Glassware; Wine Glasses, Spirits Hallowee | Invoice Sale Price(Qty=1) | | 5.00 |
| | Commission(Qty=1) | ( | 5.00) |
| French Bench Gothic Bench Hall Tree 45in 18in x 67 | Invoice Sale Price(Qty=1) | | 700.00 |
| | Commission(Qty=1) | ( | 105.00) |
| 5-Drawer Metal File Cabinet Black - 15" x 29" x | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 10.50) |
| Lot of 2 Novelty Rugs, Funny Thug Life and Outer S | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 20.00) |
| Label Printers & (2) Boxes of Labels | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 23.75) |
| Modern Nativity Set Millennial Edition | Invoice Sale Price(Qty=1) | | 90.00 |
| | Commission(Qty=1) | ( | 22.50) |
| (2) Apple iMac A1418 Intel 21.5in EMC 2805 Compute | Invoice Sale Price(Qty=1) | | 250.00 |
| | Commission(Qty=1) | ( | 50.00) |
| Heavy Duty Steel Shelf Bin Shelving | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 15.75) |

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

Consignor Settlement

| CO #: | 16856 |
|---|---|
| Date: | 9/12/2023 |
| Page: | 3 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Lot of 2 Optoma DLP Projector Model EP749 & Vivo 1 | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| Canon EOS Rebel T5 DSLR Camera w/ Charger, Bag, Tr | Invoice Sale Price(Qty=1) | | 250.00 |
| | Commission(Qty=1) | ( | 50.00) |
| HP Laser Jet Pro M203dw Laser Printer w/ Power Cab | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 20.00) |
| Sony Alpha A350 DSLR Camera w/ 55 DT 3.5-5.6 Lens, | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| (6) World Famous Guitarists Glass Photo Blocks | Invoice Sale Price(Qty=1) | | 170.00 |
| | Commission(Qty=1) | ( | 34.00) |
| Lot of 3 The Beatles Corrugated Merchandise Displa | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| Capital Records Cardboard Stand Up Display | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 15.75) |
| L Shape Glass Top Chrome Finish Office Desk 24in x | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 12.50) |
| Lot of 2 Brother Printers; HL-L62000W & HL-L23600W | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 15.75) |
| Lot of 2 Items; Large LED Count Down Clock & Mille | Invoice Sale Price(Qty=1) | | 300.00 |
| | Commission(Qty=1) | ( | 45.00) |
| Chrome Clothing Rack on Wheels | Invoice Sale Price(Qty=1) | | 90.00 |
| | Commission(Qty=1) | ( | 22.50) |
| Lot of 2 Plastic White Folding Tables | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 12.25) |
| Lot of 3 Foldable Step Ladders | Invoice Sale Price(Qty=1) | | 15.00 |
| | Commission(Qty=1) | ( | 5.25) |
| Portable Work Platform | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 15.75) |
| Lot of 2 Craftsman Shop Stool & 2-in-1 Step Stool | Invoice Sale Price(Qty=1) | | 14.00 |
| | Commission(Qty=1) | ( | 4.90) |
| (5) Music Artist Pop Culture Window Display Vinyl | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 16.25) |
| Lot of 2 Chrome Clothing Racks | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 15.75) |

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

Consignor Settlement

| CO #: | 16856 |
|---|---|
| Date: | 9/12/2023 |
| Page: | 4 |

| Lead | Transaction Description | Amount |
|---|---|---|
| (2) New In Box Outrigger Industrial Style Shelves | Invoice Sale Price(Qty=1) | 35.00 |
| | Commission(Qty=1) | ( 12.25) |
| (2) 20-Frame End Load Frame Racks on Wheels | Invoice Sale Price(Qty=1) | 325.00 |
| | Commission(Qty=1) | ( 48.75) |
| (22) American Apparel NMJTBLK Men's T-Shirts in Bl | Invoice Sale Price(Qty=1) | 100.00 |
| | Commission(Qty=1) | ( 20.00) |
| New In Box U-Line Drum Pads S-14750 - (25) 22" Dr | Invoice Sale Price(Qty=1) | 30.00 |
| | Commission(Qty=1) | ( 10.50) |
| (165) Gildan 64000 Men's T-Shirts in Black - XL | Invoice Sale Price(Qty=1) | 275.00 |
| | Commission(Qty=1) | ( 55.00) |
| (115) Gildan T-Shirts, Black, Sizes Small to 4XL | Invoice Sale Price(Qty=1) | 650.00 |
| | Commission(Qty=1) | ( 97.50) |
| (70) Gildan 5000 Men's T-Shirts in Yellow - Variou | Invoice Sale Price(Qty=1) | 85.00 |
| | Commission(Qty=1) | ( 21.25) |
| (29) Men's T-Shirts in White - 3XL to 4XL | Invoice Sale Price(Qty=1) | 40.00 |
| | Commission(Qty=1) | ( 14.00) |
| (138) Women's T-Shirts in Grey - Medium to XLarge | Invoice Sale Price(Qty=1) | 80.00 |
| | Commission(Qty=1) | ( 20.00) |
| (85) Gildan 5000 T-Shirts in Red - Small to 4XL | Invoice Sale Price(Qty=1) | 150.00 |
| | Commission(Qty=1) | ( 30.00) |
| (177) Hanes 5180 T-Shirts in Dark Green - Small to | Invoice Sale Price(Qty=1) | 140.00 |
| | Commission(Qty=1) | ( 28.00) |
| (155) Gildan 64000 Men's T-Shirts in Cardinal Red | Invoice Sale Price(Qty=1) | 160.00 |
| | Commission(Qty=1) | ( 32.00) |
| Stahls' Hotronix Heat Press for Hat / Cap - Heat T | Invoice Sale Price(Qty=1) | 500.00 |
| | Commission(Qty=1) | ( 75.00) |
| Cooper Tools Weller Model 8200 Universal Soldering | Invoice Sale Price(Qty=1) | 16.00 |
| | Commission(Qty=1) | ( 5.60) |
| (254) Gildan 64000 T-Shirts in Heather Navy - Smal | Invoice Sale Price(Qty=1) | 300.00 |
| | Commission(Qty=1) | ( 45.00) |
| (54) T-Shirts in Green - XL to 2XL | Invoice Sale Price(Qty=1) | 90.00 |
| | Commission(Qty=1) | ( 22.50) |
| (126) Women's Boyfriend Cut T-Shirts in Black - Sm | Invoice Sale Price(Qty=1) | 90.00 |
| | Commission(Qty=1) | ( 22.50) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16856 |
|---|---|
| Date: | 9/12/2023 |
| Page: | 5 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| (13) Tultex 292 T-Shirts in Indigo - 2XL | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 15.75) |
| (26) Next Level 3600 T-Shirts in Indigo - Small to | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 7.35) |
| (31) Tultex 241 T-Shirts in Heather Green - Small | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 12.25) |
| (110) Pacific Sports 1315 T-Shirts in Light Navy - | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 23.75) |
| (102) Gildan 64000 T-Shirts in Heather Red - XL to | Invoice Sale Price(Qty=1) | | 100.00 |
| | Commission(Qty=1) | ( | 20.00) |
| (30) Men's T-Shirts in Heather Black Tri-Blend - L | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 18.75) |
| (52) Pacific Sports 1368 T-Shirts in Putty White - | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 16.25) |
| (28) Gildan 64000 Men's T-Shirts in Heather Navy - | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 13.75) |
| (3) Brown Top Folding Tables | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 12.50) |
| (74) Women's Tank Tops in Dark Heather/Black - Sma | Invoice Sale Price(Qty=1) | | 90.00 |
| | Commission(Qty=1) | ( | 22.50) |
| Lot of 3 White Folding Tables | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 15.00) |
| (2) Brown Top Folding Tables | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 14.00) |
| (72) Gildan 64000 T-Shirts in White - Large | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 23.75) |
| (93) Black Sweatshirts in Black - Large & 2XL | Invoice Sale Price(Qty=1) | | 180.00 |
| | Commission(Qty=1) | ( | 36.00) |
| (68) Gildan 64000 T-Shirts in Cornsilk Yellow - Sm | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 17.50) |
| (119) T-Shirts in Light Heather Blue - Large to XL | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| (60) Women's T-Shirts in Light Heather Blue - Medi | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 10.50) |
| (39) T-Shirts in Natural - Small to XL | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 13.75) |
| (26) T-Shirts in Orange - 3XL | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 17.50) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16856 |
|---|---|
| Date: | 9/12/2023 |
| Page: | 6 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| (101) Gildan 64000 T-Shirts in Sports Grey - Small | Invoice Sale Price(Qty=1) | | 90.00 |
| | Commission(Qty=1) | ( | 22.50) |
| (42) Partially Bleached Black T-Shirts - Large | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 10.50) |
| (158) Gildan 64000 T-Shirts in Light Blue - Small | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| (127) Gildan 64000 T-Shirts in Red - Small to 2XL | Invoice Sale Price(Qty=1) | | 130.00 |
| | Commission(Qty=1) | ( | 26.00) |
| (75) Partially Bleached Black T-Shirts - Large to | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 15.75) |
| Lot of 129 Small to Medium T-Shirts; (48) Partiall | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 17.50) |
| (158) Women's T-Shirts & Tank Tops - Assorted Size | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| (168) Men's T-Shirts - Assorted Sizes & Colors | Invoice Sale Price(Qty=1) | | 170.00 |
| | Commission(Qty=1) | ( | 34.00) |
| 48+ Men's T-Shirts - Assorted Sizes & Colors | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 15.00) |
| Assorted Size Men's T-Shirts & Totes - Monster Clu | Invoice Sale Price(Qty=1) | | 130.00 |
| | Commission(Qty=1) | ( | 26.00) |
| Assorted T-Shirts & Christmas Crewneck Fleece | Invoice Sale Price(Qty=1) | | 100.00 |
| | Commission(Qty=1) | ( | 20.00) |
| Variety of Nebraska Themed T-Shirts | Invoice Sale Price(Qty=1) | | 130.00 |
| | Commission(Qty=1) | ( | 26.00) |
| Group of Nebraska Cow on Grass T-Shirts - Light Gr | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| 25 Assorted T-Shirts - Golden Yellow & Melange Pur | Invoice Sale Price(Qty=1) | | 17.00 |
| | Commission(Qty=1) | ( | 5.95) |
| (40) Assorted T-Shirts - White, Putty & Black | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 14.00) |
| (15) Pacific Sports 1315 T-Shirts in Light Navy - | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 12.25) |
| Cleaning Supplies - Spray Bottles, Saline Eye Wash | Invoice Sale Price(Qty=1) | | 5.00 |
| | Commission(Qty=1) | ( | 5.00) |
| Heavy Duty Table 72" x 30" x 30" | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 7.35) |
| Assorted Jewelry Display Racks | Invoice Sale Price(Qty=1) | | 18.00 |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16856 |
|---|---|
| Date: | 9/12/2023 |
| Page: | 7 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Assorted Jewelry Display Racks | Commission(Qty=1) | ( | 6.30) |
| Spinner Display Rack | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 15.75) |
| Brown Top Folding Table 48" x 24" x 29" | Invoice Sale Price(Qty=1) | | 14.00 |
| | Commission(Qty=1) | ( | 4.90) |
| Cleaning Products, Printing Calculator, Shop Towel | Invoice Sale Price(Qty=1) | | 12.00 |
| | Commission(Qty=1) | ( | 4.20) |
| Master Heat Gun Model HG-501A w/ Extension Cord | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 12.25) |
| Brown Top Folding Table 72" x 29" | Invoice Sale Price(Qty=1) | | 10.00 |
| | Commission(Qty=1) | ( | 3.50) |
| Screen Printing Film Envelopes, Test Pellon Square | Invoice Sale Price(Qty=1) | | 7.00 |
| | Commission(Qty=1) | ( | 3.50) |
| Assorted Light Bulbs | Invoice Sale Price(Qty=1) | | 8.50 |
| | Commission(Qty=1) | ( | 4.25) |
| White Top Folding Table 72" x 29 1/2" x 29" | Invoice Sale Price(Qty=1) | | 22.00 |
| | Commission(Qty=1) | ( | 7.70) |
| Hoover Windtunnel Bagless Twin Chamber System Vacu | Invoice Sale Price(Qty=1) | | 4.75 |
| | Commission(Qty=1) | ( | 4.75) |
| Screen Printing Ink - Open Containers | Invoice Sale Price(Qty=1) | | 5.50 |
| | Commission(Qty=1) | ( | 2.75) |
| (5) Assorted Size Men's Hoodies - Black | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 15.75) |
| Metal Step On Trash Can 40 Gallon | Invoice Sale Price(Qty=1) | | 13.00 |
| | Commission(Qty=1) | ( | 4.55) |
| Short Prep Table w/ Lip & Undershelf 72" x 30" x | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 10.50) |
| (34) Assorted Size Men's Long Sleeve & Raglan Shir | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 20.00) |
| Tall Steel Desk w/ Drawers 39" x 28" x 55" | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 15.75) |
| Black Wire Shelf | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 10.50) |
| Black Wire Shelf | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 10.50) |
| Pre Mixed Screen Printing Ink - Small Containers | Invoice Sale Price(Qty=1) | | 11.00 |
| | Commission(Qty=1) | ( | 3.85) |
| Compressor Tank & Lubricant | Invoice Sale Price(Qty=1) | | 13.00 |
| | Commission(Qty=1) | ( | 4.55) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16856 |
|---|---|
| Date: | 9/12/2023 |
| Page: | 8 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| (53) Black Tank Tops w/ White Trim - Small to Medi | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 16.25) |
| 40+ Squeeze Bottles | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 15.75) |
| NEC Office Phone Systems | Invoice Sale Price(Qty=1) | | 5.00 |
| | Commission(Qty=1) | ( | 5.00) |
| Metal Packing Table 72in x 36in x 30in | Invoice Sale Price(Qty=1) | | 180.00 |
| | Commission(Qty=1) | ( | 36.00) |
| Assorted Poly Bags, Mailer Bags, Packing Tapes, Di | Invoice Sale Price(Qty=1) | | 85.00 |
| | Commission(Qty=1) | ( | 21.25) |
| Shop Made Wooden Table 72" x 36" x 31" | Invoice Sale Price(Qty=1) | | 0.25 |
| | Commission(Qty=1) | ( | 0.25) |
| (54) Dani Filth Bobblehead Figurines New w/ Orig. | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 23.75) |
| (54) Dani Filth Bobblehead Figurines New w/ Orig. | Invoice Sale Price(Qty=1) | | 85.00 |
| | Commission(Qty=1) | ( | 21.25) |
| (54) Dani Filth Bobblehead Figurines New w/ Orig. | Invoice Sale Price(Qty=1) | | 85.00 |
| | Commission(Qty=1) | ( | 21.25) |
| (54) Dani Filth Bobblehead Figurines New w/ Orig. | Invoice Sale Price(Qty=1) | | 130.00 |
| | Commission(Qty=1) | ( | 26.00) |
| (54) Dani Filth Bobblehead Figurines New w/ Orig. | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| (36) Dani Filth Bobblehead Figurines New w/ Orig. | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 17.50) |
| Lot of 5 Cork Boards & Dry Erase Boards | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 10.50) |
| Keller 12 Ft Extra Heavy Duty 300 lbs Type IA Ladd | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| 1 Pc. Aluminum Step Ladder | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 7.35) |
| Louisville Ladders 10 Ft Fiberglass Step Ladder | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 23.75) |
| 10-Frame End Load Screen Printing Rack on Wheels 2 | Invoice Sale Price(Qty=1) | | 90.00 |
| | Commission(Qty=1) | ( | 22.50) |

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

Consignor Settlement

| CO #: | 16856 |
|---|---|
| Date: | 9/12/2023 |
| Page: | 9 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Telescopic Ladder | Invoice Sale Price(Qty=1) | | 100.00 |
| | Commission(Qty=1) | ( | 20.00) |
| Werner 250 lbs 16 Ft Fiberglass Ladder | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 16.25) |
| Texwipe AlphaWipe TX1009B Polyester Wipers | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| Lot of 2 Stepladders | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Snow Shovels, Rakes, Mops, Dust Pans | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 12.25) |
| Black Cushion Padded Swivel Bar Stool | Invoice Sale Price(Qty=1) | | 7.00 |
| | Commission(Qty=1) | ( | 3.50) |
| U-Line Heavy Duty Utility Cart | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 16.25) |
| Loading Dock Plate | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 20.00) |
| Loading Dock Plate | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 16.25) |
| Assorted Kitchen Items; Ice Cream Maker, Toaster, | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 10.50) |
| Coin-Op Triple Candy Machine w/ Key | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| Craftsman 6 HP 170 MPG 16 Gallon Shop Vac | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 10.50) |
| Lot of 2 Trash Cans | Invoice Sale Price(Qty=1) | | 5.50 |
| | Commission(Qty=1) | ( | 2.75) |
| Flat Shipping Boxes | Invoice Sale Price(Qty=1) | | 7.50 |
| | Commission(Qty=1) | ( | 3.75) |
| Box Full of Monster Club Straw Cups | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 12.25) |
| Electrical Grounding Mat 2' x 3' | Invoice Sale Price(Qty=1) | | 2.00 |
| | Commission(Qty=1) | ( | 2.00) |
| (2) Blue Poly Drums w/ Lids & Buckets | Invoice Sale Price(Qty=1) | | 20.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Clamps, Trash Cans (One Brand New), Tape Guns, etc | Invoice Sale Price(Qty=1) | | 8.00 |
| | Commission(Qty=1) | ( | 4.00) |
| Button Maker & Button Parts | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 23.75) |
| Boltless Steel Shelving Units w/ Plywood Bottom 6 | Invoice Sale Price(Qty=1) | | 500.00 |
| | Commission(Qty=1) | ( | 75.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16856 |
|---|---|
| Date: | 9/12/2023 |
| Page: | 10 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Huge Group of Hangers; Plastic, Wood, Wire & Pants | Invoice Sale Price(Qty=1) | | 22.00 |
| | Commission(Qty=1) | ( | 7.70) |
| 2 Male and 1 Female Mannequin in Box | Invoice Sale Price(Qty=1) | | 130.00 |
| | Commission(Qty=1) | ( | 26.00) |
| Regency 60in Wall Mounted Shelf, NSF, Stainless St | Invoice Sale Price(Qty=1) | | 25.00 |
| | Commission(Qty=1) | ( | 8.75) |
| Large Group of New in Box, Unused Printer Toner & | Invoice Sale Price(Qty=1) | | 400.00 |
| | Commission(Qty=1) | ( | 60.00) |
| Near Full Box Letter Size Printing Paper | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 10.50) |
| 3-Ring Binders, Clip Boards Envelopes | Invoice Sale Price(Qty=1) | | 8.00 |
| | Commission(Qty=1) | ( | 4.00) |
| Staplers, Hole Punchers, Tape Dispensers | Invoice Sale Price(Qty=1) | | 20.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Sales Books, Carpet Tapes, Thermal Paper Rolls | Invoice Sale Price(Qty=1) | | 6.50 |
| | Commission(Qty=1) | ( | 3.25) |
| Large Group of Office Supplies; Staplers, Tape Ref | Invoice Sale Price(Qty=1) | | 20.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Trash Liners, Unscented Duster Refills, Shoe Cover | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Printing & Mailing Supplies | Invoice Sale Price(Qty=1) | | 17.00 |
| | Commission(Qty=1) | ( | 5.95) |
| Boltless Steel Shelving Unit w/ Plywood Bottom 48i | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Boltless Steel Shelving Unit w/ Plywood Bottom 69i | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 12.50) |
| Pile of Rags, Washed - Black | Invoice Sale Price(Qty=1) | | 12.00 |
| | Commission(Qty=1) | ( | 4.20) |
| Screen Printing Chemicals - Some Are Unopened | Invoice Sale Price(Qty=1) | | 0.25 |
| | Commission(Qty=1) | ( | 0.25) |
| Fendall Pure Flow 1000 Eye Wash Station | Invoice Sale Price(Qty=1) | | 4.25 |
| | Commission(Qty=1) | ( | 4.25) |
| 2 Boxes of Morcon Morsoft 2-Ply Jumbo Bath Tissue | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 12.25) |
| Gildan Bleached T-Shirts - Black, 64000 - 39 XL an | Invoice Sale Price(Qty=1) | | 50.00 |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16856 |
|---|---|
| Date: | 9/12/2023 |
| Page: | 11 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Gildan Bleached T-Shirts - Black, 64000 - 39 XL an | Commission(Qty=1) | ( | 12.50) |
| Male Half Body Mannequin | Invoice Sale Price(Qty=1) | | 85.00 |
| | Commission(Qty=1) | ( | 21.25) |
| (6) Folding Metal Chairs | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 12.25) |
| Hollywood Vanity Mirror w/ No Light Bulbs, Some Bu | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 15.00) |
| New In Box SHR Series Sealing Cutter Shrink Film S | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 18.75) |
| U-Line 18" Industrial Shrink Wrap Machine Cutter | Invoice Sale Price(Qty=1) | | 23.00 |
| | Commission(Qty=1) | ( | 8.05) |
| (2) Sets of Metal Table Legs | Invoice Sale Price(Qty=1) | | 8.00 |
| | Commission(Qty=1) | ( | 4.00) |
| Wooden Podium w/ Drawer | Invoice Sale Price(Qty=1) | | 5.00 |
| | Commission(Qty=1) | ( | 5.00) |
| 2-Person Snake Skin Pattern Sofa, Worn in Some Spo | Invoice Sale Price(Qty=1) | | 7.50 |
| | Commission(Qty=1) | ( | 3.75) |
| Group of Wire Decking | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 18.75) |
| Tiki Bar or Hut Setup; Bamboo Shelves, Tiki Torch | Invoice Sale Price(Qty=1) | | 160.00 |
| | Commission(Qty=1) | ( | 32.00) |
| Lot of 3 Manual Screen Printing Spot Heaters, Not | Invoice Sale Price(Qty=1) | | 6.00 |
| | Commission(Qty=1) | ( | 3.00) |
| Large Group of Christmas Decorations, Tree, Lights | Invoice Sale Price(Qty=1) | | 90.00 |
| | Commission(Qty=1) | ( | 22.50) |
| (3) Utilitech Shop Lights | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 10.50) |
| (2) Sets of Sawhorses, 1 Metal and 1 Wood | Invoice Sale Price(Qty=1) | | 20.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Pallet of Halloween & Valentine's Day Items, Inclu | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| Creepy Baby Halloween Yard Decoration | Invoice Sale Price(Qty=1) | | 240.00 |
| | Commission(Qty=1) | ( | 48.00) |
| Complete Antec Legend Series 8 Screen Printing Pre | Invoice Sale Price(Qty=1) | | 650.00 |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16856 |
|---|---|
| Date: | 9/12/2023 |
| Page: | 12 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Complete Antec Legend Series 8 Screen Printing Pre | Commission(Qty=1) | ( | 97.50) |
| Lot of 4 Yard Equipment; Lawn Mowers, Pressure Was | Invoice Sale Price(Qty=1) | | 130.00 |
| | Commission(Qty=1) | ( | 26.00) |
| Large Group of 8" Square Glass Blocks | Invoice Sale Price(Qty=1) | | 17.00 |
| | Commission(Qty=1) | ( | 5.95) |
| Slatwall Panel | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 16.25) |
| Showcase Lights, Sand Paper, Hardware, Zip Ties, P | Invoice Sale Price(Qty=1) | | 7.00 |
| | Commission(Qty=1) | ( | 3.50) |
| Grid Wall Accessories, Parts and Pieces | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 10.50) |
| (2) Female Whole Body Mannequins | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| Portable Sanitaire Vacuum Cleaner w/ Attachments M | Invoice Sale Price(Qty=1) | | 11.00 |
| | Commission(Qty=1) | ( | 3.85) |
| (2) Orange Pylons / Looper Cones 46" | Invoice Sale Price(Qty=1) | | 11.00 |
| | Commission(Qty=1) | ( | 3.85) |
| | Manual Adjustment - Furniture Sold Prior | | 200.00 |
| | Payment to Consignor - Check # 3779 | ( | 13,149.55) |

|  |  |  |
|---|---|---|
| Total Quantity: | | 202.00 |
| Total Invoice Sale Price: | | 16,585.25 |
| Total Manual Adjustments: | | 200.00 |
| Total Commission: | ( | 3,635.70) |
| Total Due to Consignor: | | 13,149.55 |
| Total Payments: | ( | 13,149.55) |
| Balance: | | $0.00 |

No inventory remains for this consignment order

THANK YOU FOR YOUR BUSINESS!

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16704 |
|---|---|
| Date: | 4/6/2023 |
| Page: | 1 |

**Consignor: 2451**

Mike Howard
The Next Big Thing LLC
2451 St Marys Ave
Omaha, NE 68105
Phone:402-680-0212

Auction: Fulfillment Center Pallet Racking

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Pallet Racking: 4 Sections w/ Wire Mesh Shelves, 1 | Invoice Sale Price(Qty=1) | | 1,300.00 |
| | Commission(Qty=1) | ( | 260.00) |
| Pallet Racking: 3 Sections w/ Wire Mesh Shelves, 1 | Invoice Sale Price(Qty=1) | | 1,200.00 |
| | Commission(Qty=1) | ( | 240.00) |
| Pallet Racking: 2 Sections w/ Wire Mesh Shelves, 1 | Invoice Sale Price(Qty=1) | | 950.00 |
| | Commission(Qty=1) | ( | 190.00) |
| Pallet Racking: 2 Sections w/ Wire Mesh Shelves, 1 | Invoice Sale Price(Qty=1) | | 950.00 |
| | Commission(Qty=1) | ( | 190.00) |
| Pallet Racking: 2 Sections w/ Wire Mesh Shelves, 1 | Invoice Sale Price(Qty=1) | | 800.00 |
| | Commission(Qty=1) | ( | 160.00) |
| Pallet Racking: 2 Sections w/ Wire Mesh Shelves, 1 | Invoice Sale Price(Qty=1) | | 950.00 |
| | Commission(Qty=1) | ( | 190.00) |
| Pallet Racking: 1 Section w/ Wire Mesh Shelves, 10 | Invoice Sale Price(Qty=1) | | 425.00 |
| | Commission(Qty=1) | ( | 85.00) |
| Pallet Racking: 1 Section w/ Wire Mesh Shelves, 9f | Invoice Sale Price(Qty=1) | | 300.00 |
| | Commission(Qty=1) | ( | 60.00) |
| Craftsman Wet/Dry Shopvac Vacuum, 12 Gal. 6HP w/ E | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| Milwaukee 2-Wheel Hand Truck Model 30019, 800lb - | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Werner 8ft A-Frame Step Ladder, Fiberglass, Model | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| Ballymore Warehouse Rolling Safety Ladder, 8-Step, | Invoice Sale Price(Qty=1) | | 400.00 |
| | Commission(Qty=1) | ( | 80.00) |

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

Consignor Settlement

| CO #: | 16704 |
|---|---|
| Date: | 4/6/2023 |
| Page: | 2 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Ballymore Warehouse Rolling Safety Ladder, 8-Step, | Invoice Sale Price(Qty=1) | | 400.00 |
| | Commission(Qty=1) | ( | 80.00) |
| Gillis USA Steel Warehouse Rolling Safety Ladder, | Invoice Sale Price(Qty=1) | | 325.00 |
| | Commission(Qty=1) | ( | 65.00) |
| Extreme Garage 3-Speed Mobile Warehouse Fan | Invoice Sale Price(Qty=1) | | 130.00 |
| | Commission(Qty=1) | ( | 26.00) |
| Ballymore Warehouse Rolling Safety Ladder, 8-Step, | Invoice Sale Price(Qty=1) | | 400.00 |
| | Commission(Qty=1) | ( | 80.00) |
| Ballymore Warehouse Rolling Safety Ladder, 8-Step, | Invoice Sale Price(Qty=1) | | 300.00 |
| | Commission(Qty=1) | ( | 60.00) |
| Ballymore Warehouse Rolling Safety Ladder, 8-Step, | Invoice Sale Price(Qty=1) | | 450.00 |
| | Commission(Qty=1) | ( | 90.00) |
| Ballymore Warehouse Rolling Safety Ladder, 8-Step, | Invoice Sale Price(Qty=1) | | 400.00 |
| | Commission(Qty=1) | ( | 80.00) |
| Ballymore Warehouse Rolling Safety Ladder, 8-Step, | Invoice Sale Price(Qty=1) | | 350.00 |
| | Commission(Qty=1) | ( | 70.00) |
| Gillis USA Steel Warehouse Rolling Safety Ladder, | Invoice Sale Price(Qty=1) | | 275.00 |
| | Commission(Qty=1) | ( | 55.00) |
| Extreme Garage 3-Speed Mobile Warehouse Fan | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| Keller K-Pro Extra HD Fiberglass A-Frame Step Ladd | Invoice Sale Price(Qty=1) | | 100.00 |
| | Commission(Qty=1) | ( | 20.00) |
| Ballymore Warehouse Rolling Safety Ladder, 8-Step, | Invoice Sale Price(Qty=1) | | 450.00 |
| | Commission(Qty=1) | ( | 90.00) |
| Werner 8ft A-Frame Step Ladder, Fiberglass, Model | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |
| Werner 8ft A-Frame Step Ladder, Fiberglass, Model | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| Keller K-Pro Extra HD Fiberglass A-Frame Step Ladd | Invoice Sale Price(Qty=1) | | 95.00 |
| | Commission(Qty=1) | ( | 19.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16704 |
|---|---|
| Date: | 4/6/2023 |
| Page: | 3 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Air Master Fans Model BTA48R11 Pedestal Warehouse | Invoice Sale Price(Qty=1) | | 220.00 |
| | Commission(Qty=1) | ( | 44.00) |
| Keller 6ft Fiberglass A-Frame Step Ladder | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| HD Steel Shelving w/ Wood Shelves, 3 Connected Uni | Invoice Sale Price(Qty=1) | | 750.00 |
| | Commission(Qty=1) | ( | 150.00) |
| HD Steel Shelving w/ Wood Shelves, 3 Connected Uni | Invoice Sale Price(Qty=1) | | 750.00 |
| | Commission(Qty=1) | ( | 150.00) |
| HD Steel Shelving w/ Wood Shelves, 3 Connected Uni | Invoice Sale Price(Qty=1) | | 750.00 |
| | Commission(Qty=1) | ( | 150.00) |
| HD Steel Shelving w/ Wood Shelves, 3 Connected Uni | Invoice Sale Price(Qty=1) | | 510.00 |
| | Commission(Qty=1) | ( | 102.00) |
| HD Steel Shelving w/ Wood Shelves, 2 Connected Uni | Invoice Sale Price(Qty=1) | | 340.00 |
| | Commission(Qty=1) | ( | 68.00) |
| HD Steel Shelving w/ Wood Shelves, 3 Connected Uni | Invoice Sale Price(Qty=1) | | 750.00 |
| | Commission(Qty=1) | ( | 150.00) |
| HD Steel Shelving w/ Wood Shelves, 3 Connected Uni | Invoice Sale Price(Qty=1) | | 500.00 |
| | Commission(Qty=1) | ( | 100.00) |
| HD Steel Shelving w/ Wood Shelves, 3 Connected Uni | Invoice Sale Price(Qty=1) | | 500.00 |
| | Commission(Qty=1) | ( | 100.00) |
| HD Steel Shelving w/ Wood Shelves, 4 Connected Uni | Invoice Sale Price(Qty=1) | | 1,000.00 |
| | Commission(Qty=1) | ( | 200.00) |
| HD Steel Shelving w/ Wood Shelves, 4 Connected Uni | Invoice Sale Price(Qty=1) | | 1,000.00 |
| | Commission(Qty=1) | ( | 200.00) |
| HD Steel Shelving w/ Wood Shelves, 3 Connected Uni | Invoice Sale Price(Qty=1) | | 750.00 |
| | Commission(Qty=1) | ( | 150.00) |
| HD Steel Shelving w/ Wood Shelves, 3 Connected Uni | Invoice Sale Price(Qty=1) | | 600.00 |
| | Commission(Qty=1) | ( | 120.00) |
| HD Steel Shelving w/ Wood Shelves, 2 Connected Uni | Invoice Sale Price(Qty=1) | | 500.00 |
| | Commission(Qty=1) | ( | 100.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16704 |
|---|---|
| Date: | 4/6/2023 |
| Page: | 4 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| HD Steel Shelving w/ Wood Shelves, 5 Connected Uni | Invoice Sale Price(Qty=1) | | 1,500.00 |
| | Commission(Qty=1) | ( | 300.00) |
| Utilitech Fan | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| HD Steel Shelving w/ Wood Shelves, 5 Connected Uni | Invoice Sale Price(Qty=1) | | 1,050.00 |
| | Commission(Qty=1) | ( | 210.00) |
| HD Steel Shelving w/ Wood Shelves, 5 Connected Uni | Invoice Sale Price(Qty=1) | | 1,500.00 |
| | Commission(Qty=1) | ( | 300.00) |
| HD Steel Shelving w/ Wood Shelves, 5 Connected Uni | Invoice Sale Price(Qty=1) | | 1,500.00 |
| | Commission(Qty=1) | ( | 300.00) |
| Milwaukee 2-Wheel Hand Truck Model 30019, 800lb | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| ULINE Model H-1786 2-Wheel Hand Truck | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| ULINE Model H-1786 2-Wheel Hand Truck | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| ULINE Model H-1786 2-Wheel Hand Truck | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| ULINE Utility Wagon, Collapses to Portability, 7in | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| ULINE Utility Wagon, Collapses to Portability, 7in | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| ULINE Utility Wagon, Collapses to Portability, 7in | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| ULINE Utility Wagon, Collapses to Portability, 7in | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| Folding Banquet Table, 6ft | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| BT Hand Pallet Truck / Pallet Jack, Model: L2300U, | Invoice Sale Price(Qty=1) | | 400.00 |
| | Commission(Qty=1) | ( | 80.00) |
| HD Utility Cart | Invoice Sale Price(Qty=1) | | 90.00 |
| | Commission(Qty=1) | ( | 18.00) |
| Square Table on Single Pedestal Base, 30in x 30in | Invoice Sale Price(Qty=1) | | 11.00 |
| | Commission(Qty=1) | ( | 2.20) |

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

Consignor Settlement

| CO #: | 16704 |
|---|---|
| Date: | 4/6/2023 |
| Page: | 5 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Folding Banquet Table, 6ft | Invoice Sale Price(Qty=1) | | 14.00 |
| | Commission(Qty=1) | ( | 2.80) |
| Work Station w/ Cube Storage Underneath | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| Work Station w/ Cube Storage Underneath | Invoice Sale Price(Qty=1) | | 130.00 |
| | Commission(Qty=1) | ( | 26.00) |
| HD Steel Work Table, 72in x 48in x 36in H | Invoice Sale Price(Qty=1) | | 190.00 |
| | Commission(Qty=1) | ( | 38.00) |
| HD Steel Work Table, 72in x 48in x 36in H | Invoice Sale Price(Qty=1) | | 210.00 |
| | Commission(Qty=1) | ( | 42.00) |
| 8ft Folding Banquet Table | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| 6ft Folding Banquet Table | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| 6ft Folding Banquet Table | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Lunch / Break Room Table w/ Chairs | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| HD Utility Cart | Invoice Sale Price(Qty=1) | | 90.00 |
| | Commission(Qty=1) | ( | 18.00) |
| HD Utility Cart | Invoice Sale Price(Qty=1) | | 80.00 |
| | Commission(Qty=1) | ( | 16.00) |
| RETRO UK Union Jack Bus Front 96in Home Bar w/ Bot | Invoice Sale Price(Qty=1) | | 900.00 |
| | Commission(Qty=1) | ( | 180.00) |
| Boulevard Brewing NEON Sign, 42in, Did Not Light U | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Budweiser NEON Beer Sign, 48in | Invoice Sale Price(Qty=1) | | 375.00 |
| | Commission(Qty=1) | ( | 75.00) |
| Blue Moon Neon Beer Sign, 18in | Invoice Sale Price(Qty=1) | | 300.00 |
| | Commission(Qty=1) | ( | 60.00) |
| Guinness Neon Beer Sign, 26in | Invoice Sale Price(Qty=1) | | 210.00 |
| | Commission(Qty=1) | ( | 42.00) |
| Guinness Neon Beer Sign, 26in | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| Coors Light Neon Beer Sign, 27in | Invoice Sale Price(Qty=1) | | 200.00 |
| | Commission(Qty=1) | ( | 40.00) |
| Coors Light Neon Beer Sign, 24in | Invoice Sale Price(Qty=1) | | 160.00 |
| | Commission(Qty=1) | ( | 32.00) |
| Stoli Vodka Neon Sign, Does Not Light Up | Invoice Sale Price(Qty=1) | | 3.50 |
| | Commission(Qty=1) | ( | 0.70) |
| Bud Light Lighted Beer Sign, Does Not Light Up, 29 | Invoice Sale Price(Qty=1) | | 11.00 |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16704 |
|---|---|
| Date: | 4/6/2023 |
| Page: | 6 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Bud Light Lighted Beer Sign, Does Not Light Up, 29 | Commission(Qty=1) | ( | 2.20) |
| 2 Gingers Irish Whiskey LED Lighted Sign, Does Not | Invoice Sale Price(Qty=1) | | 16.00 |
| | Commission(Qty=1) | ( | 3.20) |
| Miller Genuine Draft, Miller Lite, Miller High Lif | Invoice Sale Price(Qty=1) | | 220.00 |
| | Commission(Qty=1) | ( | 44.00) |
| O'Connor's Irish Pub Omaha Bar Bud Light Beer Mirr | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| O'Connor's Irish Pub Omaha Bar Michael Collins Iri | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Set of 5 Unique Guinness "My Goodness My Guinness | Invoice Sale Price(Qty=1) | | 200.00 |
| | Commission(Qty=1) | ( | 40.00) |
| Lot of 2 Advertising Mirrors, Guinness and Beamish | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| Lot of 2 Advertising Mirrors, Tullamore Dew & Guin | Invoice Sale Price(Qty=1) | | 32.00 |
| | Commission(Qty=1) | ( | 6.40) |
| Smithwick's Ireland's Oldest Ale Oval Advertising | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| O'Connor's Irish Pub from Omaha, Samuel Adams Oval | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| Lot of 2 Advertising Mirrors, Sierra Nevada and Ha | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Rare Miller High Life Advertising Beer Mirror, 28i | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| Lot of 2 Advertising Mirrors, Harp w/ Chalkboard & | Invoice Sale Price(Qty=1) | | 90.00 |
| | Commission(Qty=1) | ( | 18.00) |
| Heineken Beer Mirror, 26in | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Lot of 2 Miller Lite Large Beer Mirrors, 32in and | Invoice Sale Price(Qty=1) | | 46.00 |
| | Commission(Qty=1) | ( | 9.20) |
| Coors Light Beer Large Beer Mirror, 50in | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| Bushmills Irish Whiskey Large Advertising Mirror, | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| Guinness Large Advertising Mirror, 64in | Invoice Sale Price(Qty=1) | | 45.00 |

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

Consignor Settlement

| CO #: | 16704 |
|---|---|
| Date: | 4/6/2023 |
| Page: | 7 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Guinness Large Advertising Mirror, 64in | Commission(Qty=1) | ( | 9.00) |
| Mobile Rolling Seat w/ Storage Tray, Adjustable | Invoice Sale Price(Qty=1) | | 100.00 |
| | Commission(Qty=1) | ( | 20.00) |
| Square Table on Single Pedestal Base, 30in x 30in | Invoice Sale Price(Qty=1) | | 8.50 |
| | Commission(Qty=1) | ( | 1.70) |
| Vertical HD Steel Shelving Unit, 10ft Tall, 36in x | Invoice Sale Price(Qty=1) | | 200.00 |
| | Commission(Qty=1) | ( | 40.00) |
| Xtreme Garage 30in Drum Fan, Adjustable Speed | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| Extension Cord, Either 50ft or 100ft | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Poster Rack, Steel Frame w/ Tube Storage Below, 36 | Invoice Sale Price(Qty=1) | | 110.00 |
| | Commission(Qty=1) | ( | 22.00) |
| Storage Basket 24in x 24in x 36in | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Poster Rack, Steel Frame w/ Tube Storage Below, 36 | Invoice Sale Price(Qty=1) | | 210.00 |
| | Commission(Qty=1) | ( | 42.00) |
| DEC Berg Company Revolving Jewelry Display Showcas | Invoice Sale Price(Qty=1) | | 230.00 |
| | Commission(Qty=1) | ( | 46.00) |
| 20 Cube Storage Unit, 72in x 18in x 36in | Invoice Sale Price(Qty=1) | | 170.00 |
| | Commission(Qty=1) | ( | 34.00) |
| Frigidaire Refrigerator / Freezer, Model: FFTR1814 | Invoice Sale Price(Qty=1) | | 150.00 |
| | Commission(Qty=1) | ( | 30.00) |
| ULINE Steel Dock Cart, Flat Cart 24in x 48in | Invoice Sale Price(Qty=1) | | 230.00 |
| | Commission(Qty=1) | ( | 46.00) |
| SPX GSE Model 350 Shipping Scale | Invoice Sale Price(Qty=1) | | 275.00 |
| | Commission(Qty=1) | ( | 55.00) |
| Steel Work Table, 72in x 36in x 30in | Invoice Sale Price(Qty=1) | | 275.00 |
| | Commission(Qty=1) | ( | 55.00) |
| Steel Work Table, 72in x 36in x 30in | Invoice Sale Price(Qty=1) | | 275.00 |
| | Commission(Qty=1) | ( | 55.00) |
| Steel Service Desk w/ Lower Storage, Top Storage | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |
| TRUE Model TDD-1-HC Kegerator Direct Draw Beer Dis | Invoice Sale Price(Qty=1) | | 750.00 |
| | Commission(Qty=1) | ( | 150.00) |
| Turbo-Air Model TST-48SD Sandwich / Salad Refriger | Invoice Sale Price(Qty=1) | | 325.00 |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE 68104**
**Phone: 402-885-4916**

| CO #: | 16704 |
|---|---|
| Date: | 4/6/2023 |
| Page: | 8 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Turbo-Air Model TST-48SD Sandwich / Salad Refriger | Commission(Qty=1) | ( | 65.00) |
| Round Retro Restaurant Table, Single Pedestal, Ver | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| Round Retro Restaurant Table, Single Pedestal, Ver | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| ULINE 12in Impulse Sealer w/ Cutter | Invoice Sale Price(Qty=1) | | 65.00 |
| | Commission(Qty=1) | ( | 13.00) |
| Rotating Clothing Retail Shelving Unit | Invoice Sale Price(Qty=1) | | 275.00 |
| | Commission(Qty=1) | ( | 55.00) |
| Rotating Clothing Retail Shelving Unit | Invoice Sale Price(Qty=1) | | 240.00 |
| | Commission(Qty=1) | ( | 48.00) |
| Danby Dorm Size Refrigerator | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Rotating Sun Glasses Merchandiser w/ Mirrors | Invoice Sale Price(Qty=1) | | 19.00 |
| | Commission(Qty=1) | ( | 3.80) |
| Lot of 2, 9-Cube Storage Cabinets | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Lot of Six Freestanding Gridwall Merchandising Dis | Invoice Sale Price(Qty=1) | | 300.00 |
| | Commission(Qty=1) | ( | 60.00) |
| Rotating Store Display | Invoice Sale Price(Qty=1) | | 12.00 |
| | Commission(Qty=1) | ( | 2.40) |
| Product Sealer w/ Cutter | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Craftsman 14in Electric Chainsaw | Invoice Sale Price(Qty=1) | | 23.00 |
| | Commission(Qty=1) | ( | 4.60) |
| Double-Sided LP .33RPM Vinyl Record Merchandising | Invoice Sale Price(Qty=1) | | 13.00 |
| | Commission(Qty=1) | ( | 2.60) |
| Double-Sided LP .33RPM Vinyl Record Merchandising | Invoice Sale Price(Qty=1) | | 11.00 |
| | Commission(Qty=1) | ( | 2.20) |
| Double-Sided LP .33RPM Vinyl Record Merchandising | Invoice Sale Price(Qty=1) | | 11.00 |
| | Commission(Qty=1) | ( | 2.20) |
| Double-Sided LP .33RPM Vinyl Record Merchandising | Invoice Sale Price(Qty=1) | | 11.00 |
| | Commission(Qty=1) | ( | 2.20) |
| Double-Sided LP .33RPM Vinyl Record Merchandising | Invoice Sale Price(Qty=1) | | 11.00 |
| | Commission(Qty=1) | ( | 2.20) |

**Consignor Settlement**

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16704 |
|---|---|
| Date: | 4/6/2023 |
| Page: | 9 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Double-Sided LP .33RPM Vinyl Record Merchandising | Invoice Sale Price(Qty=1) | | 12.00 |
| | Commission(Qty=1) | ( | 2.40) |
| Excess Storage Shelving Unit Supply | Invoice Sale Price(Qty=1) | | 120.00 |
| | Commission(Qty=1) | ( | 24.00) |
| Steam Punk Steel Pipe Modular Display | Invoice Sale Price(Qty=1) | | 70.00 |
| | Commission(Qty=1) | ( | 14.00) |
| 3-Shelf Shelving Unit, 48in x 25in x 36in | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| Signicade Deluxe Portable A-Frame Folding Double S | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| Retail Merchandising Cabinet, 48in x 24in x 36in | Invoice Sale Price(Qty=1) | | 1.00 |
| | Commission(Qty=1) | ( | 0.20) |
| Pallet of Steam Punk Steel Pipe Modular Shelving P | Invoice Sale Price(Qty=1) | | 250.00 |
| | Commission(Qty=1) | ( | 50.00) |
| Freestanding Steel Clothing Rack | Invoice Sale Price(Qty=1) | | 24.00 |
| | Commission(Qty=1) | ( | 4.80) |
| Freestanding Steel Clothing Rack | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Freestanding Steel Clothing Rack | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| Freestanding Steel Clothing Rack | Invoice Sale Price(Qty=1) | | 23.00 |
| | Commission(Qty=1) | ( | 4.60) |
| Freestanding Steel Clothing Rack | Invoice Sale Price(Qty=1) | | 23.00 |
| | Commission(Qty=1) | ( | 4.60) |
| Freestanding Steel Clothing Rack | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| Freestanding Steel Clothing Rack | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Freestanding Steel Clothing Rack | Invoice Sale Price(Qty=1) | | 22.00 |
| | Commission(Qty=1) | ( | 4.40) |
| Freestanding Steel Clothing Rack | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| Rotating Clothing Retail Shelving Unit | Invoice Sale Price(Qty=1) | | 220.00 |
| | Commission(Qty=1) | ( | 44.00) |
| Metal Record Storage Merchandising Shelving Rack | Invoice Sale Price(Qty=1) | | 23.00 |
| | Commission(Qty=1) | ( | 4.60) |
| Metal Record Storage Merchandising Shelving Rack | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16704 |
|---|---|
| Date: | 4/6/2023 |
| Page: | 10 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Metal Record Storage Merchandising Shelving Rack | Invoice Sale Price(Qty=1) | | 20.00 |
| | Commission(Qty=1) | ( | 4.00) |
| Metal Record Storage Merchandising Shelving Rack | Invoice Sale Price(Qty=1) | | 17.00 |
| | Commission(Qty=1) | ( | 3.40) |
| Metal Record Storage Merchandising Shelving Rack | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| Metal Record Storage Merchandising Shelving Rack | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Metal Record Storage Merchandising Shelving Rack | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Metal Record Storage Merchandising Shelving Rack | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Metal Record Storage Merchandising Shelving Rack | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Metal Record Storage Merchandising Shelving Rack | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Metal Record Storage Merchandising Shelving Rack | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| Slat Wall Merchandiser | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Rotating Merchandising Unit | Invoice Sale Price(Qty=1) | | 4.75 |
| | Commission(Qty=1) | ( | 0.95) |
| Lot of 2 Merchandising Racks, One Mobile, 1 for LP | Invoice Sale Price(Qty=1) | | 6.50 |
| | Commission(Qty=1) | ( | 1.30) |
| Water Cooler | Invoice Sale Price(Qty=1) | | 45.00 |
| | Commission(Qty=1) | ( | 9.00) |
| Glass Front Showcase, 78in H x 48in W x 18in D w/ | Invoice Sale Price(Qty=1) | | 250.00 |
| | Commission(Qty=1) | ( | 50.00) |
| Tapered Merchandising Shelving Unit | Invoice Sale Price(Qty=1) | | 75.00 |
| | Commission(Qty=1) | ( | 15.00) |
| Hand-Painted Steel Lollipop Sign - Looking is Free | Invoice Sale Price(Qty=1) | | 240.00 |
| | Commission(Qty=1) | ( | 48.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16704 |
|---|---|
| Date: | 4/6/2023 |
| Page: | 11 |

| Lead | Transaction Description | Amount |
|---|---|---|
| Large Smithwick's Advertising Mirror w/ Wood Frame | Invoice Sale Price(Qty=1) | 110.00 |
| | Commission(Qty=1) | ( 22.00) |
| Duratruss Model SQ-4113 Aluminum Stage Truss Tower | Invoice Sale Price(Qty=1) | 650.00 |
| | Commission(Qty=1) | ( 130.00) |
| Large Newcastle Brown Ale Advertising Mirror, 63in | Invoice Sale Price(Qty=1) | 120.00 |
| | Commission(Qty=1) | ( 24.00) |
| Large Commercial Steel Work Table, 8ft x 3ft x 32i | Invoice Sale Price(Qty=1) | 375.00 |
| | Commission(Qty=1) | ( 75.00) |
| Box of Costume T-Shirts, Headphones and Skeleton, | Invoice Sale Price(Qty=1) | 50.00 |
| | Commission(Qty=1) | ( 10.00) |
| Box of Costume T-Shirts, Police and Tuxedo, 39 Tot | Invoice Sale Price(Qty=1) | 55.00 |
| | Commission(Qty=1) | ( 11.00) |
| Box of Costume T-Shirts, Red/Black Tuxedo, 30 Tota | Invoice Sale Price(Qty=1) | 80.00 |
| | Commission(Qty=1) | ( 16.00) |
| Box of Costume T-Shirts, German Beer Drinker, 115 | Invoice Sale Price(Qty=1) | 20.00 |
| | Commission(Qty=1) | ( 4.00) |
| 2 Boxes of Costume T-Shirts, German Beer Drinker, | Invoice Sale Price(Qty=1) | 150.00 |
| | Commission(Qty=1) | ( 30.00) |
| 4 Boxes of Costume T-Shirts, 394 Total Shirts, Elf | Invoice Sale Price(Qty=1) | 1,200.00 |
| | Commission(Qty=1) | ( 240.00) |
| Box of Costume T-Shirts, NERD, 60 Total Shirts, Si | Invoice Sale Price(Qty=1) | 45.00 |
| | Commission(Qty=1) | ( 9.00) |
| Box of Costume T-Shirts, 42 Total Shirts, Sizes S | Invoice Sale Price(Qty=1) | 50.00 |
| | Commission(Qty=1) | ( 10.00) |
| Box of Costume T-Shirts, 144 Total Shirts, Santa, | Invoice Sale Price(Qty=1) | 95.00 |
| | Commission(Qty=1) | ( 19.00) |
| Box of Costume T-Shirts, 65 Total Shirts, Size S, | Invoice Sale Price(Qty=1) | 16.00 |
| | Commission(Qty=1) | ( 3.20) |
| Box of Costume T-Shirts, 51 Total Shirts, Pirate, | Invoice Sale Price(Qty=1) | 55.00 |
| | Commission(Qty=1) | ( 11.00) |
| Lot of 4 Various Countertop Merchandisers | Invoice Sale Price(Qty=1) | 23.00 |
| | Commission(Qty=1) | ( 4.60) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16704 |
|---|---|
| Date: | 4/6/2023 |
| Page: | 12 |

| Lead | Transaction Description | Amount |
|---|---|---|
| Lot of 5 Store Display Merchandisers | Invoice Sale Price(Qty=1) | 18.00 |
| | Commission(Qty=1) | ( 3.60) |
| Metal Sandwich Board Style Sidewalk Sign | Invoice Sale Price(Qty=1) | 45.00 |
| | Commission(Qty=1) | ( 9.00) |
| Misc. Sign Boards, Merchandiser Boards | Invoice Sale Price(Qty=1) | 8.00 |
| | Commission(Qty=1) | ( 1.60) |
| Lot of 3 Countertop Store Merchandisers, Nice Sung | Invoice Sale Price(Qty=1) | 17.00 |
| | Commission(Qty=1) | ( 3.40) |
| Lot of 2 Wood Nesting Merchandising Tables, 5ft/60 | Invoice Sale Price(Qty=1) | 70.00 |
| | Commission(Qty=1) | ( 14.00) |
| Lot of 2 Wood Nesting Merchandising Tables, 5ft/60 | Invoice Sale Price(Qty=1) | 45.00 |
| | Commission(Qty=1) | ( 9.00) |
| Lot of 2 Wood Nesting Merchandising Tables, 5ft/60 | Invoice Sale Price(Qty=1) | 50.00 |
| | Commission(Qty=1) | ( 10.00) |
| Lot of 2 Wood Nesting Merchandising Tables, 5ft/60 | Invoice Sale Price(Qty=1) | 55.00 |
| | Commission(Qty=1) | ( 11.00) |
| New in Box, Lost Souls Gothic Skull Sculptural Cha | Invoice Sale Price(Qty=1) | 750.00 |
| | Commission(Qty=1) | ( 150.00) |
| New in Box, Lost Souls Gothic Skull Sculptural Cha | Invoice Sale Price(Qty=1) | 800.00 |
| | Commission(Qty=1) | ( 160.00) |
| New in Box, Lost Souls Gothic Skull Sculptural Cha | Invoice Sale Price(Qty=1) | 800.00 |
| | Commission(Qty=1) | ( 160.00) |
| New in Box, Lost Souls Gothic Skull Sculptural Cha | Invoice Sale Price(Qty=1) | 750.00 |
| | Commission(Qty=1) | ( 150.00) |
| 2 Pallets of CD Shucks, CD Cards | Invoice Sale Price(Qty=1) | 3.00 |
| | Commission(Qty=1) | ( 0.60) |
| Pallet of Plastic Totes and Stacking Single Drawer | Invoice Sale Price(Qty=1) | 24.00 |
| | Commission(Qty=1) | ( 4.80) |
| Lot of 29 Stainless Steel Whiskey / Hip Flasks - E | Invoice Sale Price(Qty=1) | 60.00 |
| | Commission(Qty=1) | ( 12.00) |
| Lot of 2 Price Guns and New Reels of Stickers | Invoice Sale Price(Qty=1) | 50.00 |
| | Commission(Qty=1) | ( 10.00) |
| Chair, Stool and Ottoman | Invoice Sale Price(Qty=1) | 18.00 |
| | Commission(Qty=1) | ( 3.60) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| | |
|---|---|
| CO #: | 16704 |
| Date: | 4/6/2023 |
| Page: | 13 |

| Lead | Transaction Description | | Amount |
|---|---|---|---|
| Stack-On Step N Store Toolbox w/ Some Tools | Invoice Sale Price(Qty=1) | | 55.00 |
| | Commission(Qty=1) | ( | 11.00) |
| Box of Designer Themed Socks and Sock Store Displa | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| Box of Emergency Panchos, one Size Fits All, Clear | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Lot of 3 Store Displays, 1 Large, 2 Countertop | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Box of Book or Plate or Other Product Holders, Met | Invoice Sale Price(Qty=1) | | 180.00 |
| | Commission(Qty=1) | ( | 36.00) |
| Seven Folding Chairs | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Toolbox w/ Quite a Few Tools, See Images | Invoice Sale Price(Qty=1) | | 275.00 |
| | Commission(Qty=1) | ( | 55.00) |
| Bernina Activa 130 Sewing Machine | Invoice Sale Price(Qty=1) | | 180.00 |
| | Commission(Qty=1) | ( | 36.00) |
| PowerShred C-320 Paper Shredder | Invoice Sale Price(Qty=1) | | 60.00 |
| | Commission(Qty=1) | ( | 12.00) |
| 3-Drawer File Cabinet | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| 3-Drawer File Cabinet | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| Contemporary Glass and Aluminum Desk | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |
| Adjustable Height Desk, Manual Crank Mech. | Invoice Sale Price(Qty=1) | | 50.00 |
| | Commission(Qty=1) | ( | 10.00) |
| Lateral File Cabinet, HON | Invoice Sale Price(Qty=1) | | 21.00 |
| | Commission(Qty=1) | ( | 4.20) |
| Lateral File Cabinet, HON | Invoice Sale Price(Qty=1) | | 24.00 |
| | Commission(Qty=1) | ( | 4.80) |
| L-Shaped Contemporary Glass and Aluminum Desk | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| File Cabinet | Invoice Sale Price(Qty=1) | | 30.00 |
| | Commission(Qty=1) | ( | 6.00) |
| File Cabinet | Invoice Sale Price(Qty=1) | | 6.50 |
| | Commission(Qty=1) | ( | 1.30) |
| File Cabinet | Invoice Sale Price(Qty=1) | | 40.00 |
| | Commission(Qty=1) | ( | 8.00) |
| File Cabinet | Invoice Sale Price(Qty=1) | | 35.00 |
| | Commission(Qty=1) | ( | 7.00) |

Consignor Settlement

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| CO #: | 16704 |
|---|---|
| Date: | 4/6/2023 |
| Page: | 14 |

| Lead | Transaction Description | Amount |
|---|---|---|
| Adjustable Height Desk, Manual Crank Mech. | Invoice Sale Price(Qty=1) | 50.00 |
|  | Commission(Qty=1) | ( 10.00) |
| File Cabinet | Invoice Sale Price(Qty=1) | 11.00 |
|  | Commission(Qty=1) | ( 2.20) |
| Group of Good Battery Backups | Invoice Sale Price(Qty=1) | 25.00 |
|  | Commission(Qty=1) | ( 5.00) |
| Pair of File Cabinets | Invoice Sale Price(Qty=1) | 13.00 |
|  | Commission(Qty=1) | ( 2.60) |
| Adjustable Height Desk, Manual Crank Mech. | Invoice Sale Price(Qty=1) | 45.00 |
|  | Commission(Qty=1) | ( 9.00) |
| Stool | Invoice Sale Price(Qty=1) | 20.00 |
|  | Commission(Qty=1) | ( 4.00) |
| File Cabinet | Invoice Sale Price(Qty=1) | 25.00 |
|  | Commission(Qty=1) | ( 5.00) |
| Three File Cabinets | Invoice Sale Price(Qty=1) | 30.00 |
|  | Commission(Qty=1) | ( 6.00) |
| Two File Cabinets | Invoice Sale Price(Qty=1) | 13.00 |
|  | Commission(Qty=1) | ( 2.60) |
| Conference Table w/ 7 Chairs 55in x 55in x 29in | Invoice Sale Price(Qty=1) | 90.00 |
|  | Commission(Qty=1) | ( 18.00) |
| Lateral File Cabinet | Invoice Sale Price(Qty=1) | 7.50 |
|  | Commission(Qty=1) | ( 1.50) |
| Zebra GK420d Desktop Label Printer | Invoice Sale Price(Qty=1) | 60.00 |
|  | Commission(Qty=1) | ( 12.00) |
| Computer: HP EliteDesk Intel Core i5 vPRO 7th Gen | Invoice Sale Price(Qty=1) | 110.00 |
|  | Commission(Qty=1) | ( 22.00) |
| Zebra GK420d Desktop Label Printer | Invoice Sale Price(Qty=1) | 75.00 |
|  | Commission(Qty=1) | ( 15.00) |
| Computer: HP 27in All-In-One Desktop PC w/ Keyboar | Invoice Sale Price(Qty=1) | 500.00 |
|  | Commission(Qty=1) | ( 100.00) |
| Zebra GK420d Desktop Label Printer | Invoice Sale Price(Qty=1) | 55.00 |
|  | Commission(Qty=1) | ( 11.00) |
| Group of ULINE MARK III Tag Guns w/ Large Amount o | Invoice Sale Price(Qty=1) | 50.00 |
|  | Commission(Qty=1) | ( 10.00) |
| Size Stickers | Invoice Sale Price(Qty=1) | 15.00 |
|  | Commission(Qty=1) | ( 3.00) |
| Brand New Crated, Never Used HQ 54in Custom Floor | Invoice Sale Price(Qty=1) | 220.00 |
|  | Commission(Qty=1) | ( 44.00) |
| Boxes of Costume T-Shirts, Oktoberfest Shirts, Ge | Invoice Sale Price(Qty=1) | 160.00 |

**Consignor Settlement**

**The Auction Mill**
**1528 N. Saddle Creek Road**
**Omaha, NE  68104**
**Phone: 402-885-4916**

| | | |
|---|---|---|
| CO #: | | 16704 |
| Date: | | 4/6/2023 |
| Page: | | 15 |

| Lead | Transaction Description | Amount |
|---|---|---|
| Boxes of Costume T-Shirts, Oktobeerfest Shirts, Ge | Commission(Qty=1) | (      32.00) |
| Box of Costume T-Shirts, Women's Junior Santa Tee' | Invoice Sale Price(Qty=1) | 21.00 |
| | Commission(Qty=1) | (       4.20) |
| Box of Costume T-Shirts, Elf Tee, 10 Total, All 2x | Invoice Sale Price(Qty=1) | 30.00 |
| | Commission(Qty=1) | (       6.00) |
| Box of Costume T-Shirts, Orange Tuxedo Tees, 42 To | Invoice Sale Price(Qty=1) | 70.00 |
| | Commission(Qty=1) | (      14.00) |
| | Payment to Consignor - Check # 0 | (  38,183.40) |
| | CO(s):16704,16726,16727   152,229.28 | |

|  |  |
|---|---|
| Total Quantity: | 243.00 |
| Total Invoice Sale Price: | 47,729.25 |
| Total Commission: | (   9,545.85) |
| Total Due to Consignor: | 38,183.40 |
| Total Payments: | (  38,183.40) |
| Balance: | $0.00 |

No inventory remains for this consignment order

THANK YOU FOR YOUR BUSINESS!

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## District of Nebraska

**In re**    The Next Big Thing, LLC

Case No. _____

**Debtor**

Chapter _____11_____

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.    Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

☑ **FLAT FEE**

For legal services, I have agreed to accept ............................................................... _____$0.00

Prior to the filing of this statement I have received ............................................... _____$0.00

Balance Due ............................................................................................................. _____$0.00

☐ **RETAINER**

For legal services, I have agreed to accept and received a retainer of ................................... _____

The undersigned shall bill against the retainer at an hourly rate of ........................................... _____
[Or attach firm hourly rate schedule.] Debtor(s) have agreed to pay all Court approved fees and expenses exceeding the amount of the retainer.

2.    The source of the compensation paid to me was:

☑ Debtor        ☐ Other (specify)

3.    The source of compensation to be paid to me is:

☑ Debtor        ☐ Other (specify)

4.    ☑  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐  I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.    In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.    Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

b.    Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

B2030 (Form 2030) (12/15)

    c.    Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

6.    By agreement with the debtor(s), the above-disclosed fee does not include the following services:

---

CERTIFICATION

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| 11/20/2023 | /s/ Patrick Patino |
|---|---|
| *Date* | Patrick Patino |
| | *Signature of Attorney* |

Bar Number: 25531
Patino King LLC
Patino King LLC
12020 Shamrock Plaza Suite 200
Omaha, NE 68154
Phone: (402) 401-4052

Patino King LLC
*Name of law firm*

---

**IN THE UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEBRASKA
OMAHA DIVISION**

IN RE: **The Next Big Thing, LLC**                                        CASE NO

                                                                         CHAPTER **11**


### VERIFICATION OF CREDITOR MATRIX


The above named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.


Date _____11/20/2023_____    Signature _____/s/ Michael Howard_____
                                                        Michael Howard, President

1217 Partnership
c/o Investors Realty, Inc.
12500 I Street Suite 160
Omaha, NE 68137-1254


240 Tech LLC
1320 Arrow Point Dr. #406
Cedar Park, TX 78613


Allianz-Euler Hermes
Collection
800 Red Brook Blvd 400C
Owings Mills, MD 21117


Alorica
5161 California Ave
Irvine, CA 92617


Alphabroder
23591 Network Place
Chicago, IL 60673


Amex Travel
PO Box 6031
Carol Stream, IL 60197-6031


Amex-Working Capital
PO Box 981535
El Paso, TX 79998


AMV Sales & Consultation LLC
c/o William Cornell
5439 Leeway
Dallas, TX 75236

Atradius Collections
3500 Lacey Road 220
Downers Grove, IL 60515

Richard T Avis
PO Box Box 31579
Chicago, IL 60631

Beacon Funding
301 Kelly Drive Unit 7
Peachtree City, GA 30269

Blau Keene Law Group
128 Center Street
El Segundo, CA 90245

Blue Underground
1049 Havenhurst Dr. #187
West Hollywood, CA 90046-6002

Break Thru
6115 N Meade Ave. #2
Chicago, IL 60646

Buzzcocks
11603 Darlington Ave, #6
Los Angeles, CA 90049

Cactus and Pearl, LLC
110 E 9th Street C771
Los Angeles, CA 90079

Calliandra Productions Ltd
County Gate-County Way Trowbridge
Wiltshire, England BA14 7FJ


Ceremony of Roses
25 Madison Ave - 20th Flr
New York, NY 10010


Chase Visa Cardmember
Service
PO Box 6294
Carol Stream, IL 60197-6294


Christopher Whent
3270 35th Street
Long Island City, NY 11106


Clover Accounting
50 Churchill Square #20
Kings Hill-West Malling, ME 19 4YU


Cohn & Dussi, LLC
255 State Street 7B
Boston, MA 02109


Cox Communications
PO Box 2742
Omaha, NE 68103-2742


Cox Communications
PO Box 650976
Dallas, TX 75265-0976

Cro-Mags
110 Seaman Avenue #6E
New York, NY 10034


CST Collections
PO Box 33127
Louisville, KY 40232


Dataserv Corp
PO Box 241726
Omaha, NE 68124


Dead Milkmen / D.M. Music
305 East State St
Media, PA 19063


Disney Consumer Products
500 South Buena Vista Street
Burbank, CA 91521-8651


Douglas County Assessor
1819 Farnam Street
Omaha, NE 68183


Douglas County Attorney
1701 Farnam St Suite 100
Omaha, NE 68183


Douglas County Treasurer
1819 Farnam St H-02
Omaha, NE 68183

Easy Partners LLC
415 W 57th st #1D
New York, NY 10019

ECOLAB
PO Box 70343
Chicago, IL 60673

Elliott Smith - UMG
PO Box 74008333
Chicago, IL 60674-8333

Emerald City Sales
23515 Novelty Hill Rd NE Ste B221, #389
Redmond, WA 98053

Evil Dead/Creative Licensing
Corp.
10940 Wilshire Blvd Suite 1600
Los Angeles, CA 90024

FedEx Freight
Dept Ch PO Box 10306 Forward Dr
Harrison, AR 72602-0840

FedEx Freight
Dept CH
PO Box 10306
Palatine, IL 60055

First National Bank
PO Box 2818
Omaha, NE 68103-2818

Gal Shalgi
Marvel Entertainment, LLC
1290 Avenue of the Americas
New York, NY 10104


George Clinton
1300 Hendrix Rd
Tallahassee, FL 32301


Godzilla/Toho International
Inc
2029 Century Park East Suite 1140
Los Angeles, CA 90067


Grimco, Inc.
29538 Network Place
Chicago, IL 60673-1295


Gurstel Law Firm
6681 Country Club Drive
Minneapolis, MN 55427


Gurstel Law Firm
10110 Nicholas Street 203
Omaha, NE 68114


Howard Hahn
1650 Farnam Street
Omaha, NE 68102


HFH, LLC
c/o Howard Hahn
1650 FARNAM STREET
Omaha, NE 68102

HFS Design LLC

9891 Irvine Center Drive, Suite 200

Irvine, CA 92618

Hirsch Solutions

490 Wheeler Rd, Suite 285

Hauppauge, NY 11788

Howard Fredrick Hahn

1650 FARNAM STREET

Omaha, NE 68102

Andrea Howard

5618 Poppleton Ave

Omaha, NE 68106

Michael Howard

5618 Poppleton Avenue

Omaha, NE 68106

Hydrogen Dukebox

89 Borough High Street

London, England SE1 1NL,

Ink Throwers

2240 Encinitas Bld #D460

Encinitas, CA 92024

Internal Revenue Service

Centralized Insolvency Operation

PO Box 7346

Philadelphia, PA 19101-7346

Investors Realty Inc.
12500 I Street #160
Omaha, NE 68137

Jackson Services
PO Box 706
Columbus, NE 68602

Janet Dwoskin
209 Los Santos Dr
Bodega Bay, CA 94923

Jeffrey Feldbaum
8086 Camino Kiosco
San Diego, CA 92122

Jethro Tull / IAG Ltd
PO Box 2103
Malmesbury, England SN16 9QX

Jimmy M Giosetti/Don Bolles
5610 Soto St
Huntington Park, CA 90255

Joy Division-Fractured Music
8 Chequers Road
Chorlton Manchester, England M21 9DY

KAM - Kent Adamson
Marketing
10778 W. 107th Circle
Broomfield, CO 80021

Kimm Gardener/ KGB
Worldwide
2651 Tulane Ave
Long Beach, CA 90815


Level Group LTD
2630 Elm Hill Pike #125
Nashville, TN 37214-3161


Level Group Ltd.
404 BNA Drive, Suite 203
Nashville, TN 37217


Levine Plotkin & Menin
888 Seventh Avenue 10th Floor
New York, NY 10106


LKWI D, LLC
2575 Fortune Way #F
Vista, CA 92081


Mars Attacks / Fanatics
8100 Nations Way
Jacksonville, FL 32256


Marvel Comics
1290 Avenue of Americas 2nd Floor
New York, NY 10104


Marvel Comics
500 S. Buena Vista St MC 3301
Burbank, CA 91521

Misfits/Cyclopian Music
Holdings LLC
138 Kearney Avenue
Bronx, NY 10465


Misfits/Cyclopian Music
Holdings, LLC
150 Clove Road - 5th Floor
Little Falls, NJ 07424


MUD
PO Box 3600
Omaha, NE 68103-0600


Nebraska Department of
Revenue
Attn: Bankruptcy Unit
PO Box 94818
Lincoln, NE 68509-4818

New World Sales
207 Union St
Hackensack, NJ 7601


Night of the Living
Dead-Image Ten, Inc.
361 Prospect Road
Evans City, PA 16033


October Seven Sales
PO Box 61365
Durham, NC 27715


Omaha Magazine
5921 S 118th Circle
Omaha, NE 68137

One Stroke Inks
458 Roberts Avenue
Louisville, KY 40214

OPPD
PO Box 3995
Omaha, NE 68103-0995

Peace Textiles /
White Oak Commercial Finance
PO Box 100895
Atlanta, GA 30384-4174

Perryscope
121 West 27th St Suite 603
New York, NY 10001

Peter Anderson
19B Woodland Grove
London, England SE10 9UL

Peter Saville
25-31 Ironmonger Row
London, England EC1V 3QW

Pirate Press
1260 Powell St
Emeryville, CA 94608

Pitney Bowes
PO Box 981022
Boston, MA 02298-1022

Receivables Control
Corporation
7373 Kirkwood Court 200
Osseo, MN 55369


Restaurant Technologies
12962 Collections Center Drive
Chicago, IL 60693


Rhino Entertainment
(Grateful Dead)
777 South Santa Fe Ave.
Los Angeles, CA 90021


Rick Fox
1102 Malinda Lane
Greenbrier, TN 37073


Roellco Industries
PO Box 1
Crosslake, MN 56442


Rotella's Italian Bakery
6949 S. 108th St.
La Vista, NE 68128


Royalty Accounting Services
PO Box 42
Eisternwick, Australia 3185


S & S Activewear
8089 Solutions Center
Chicago, IL 60677-8000

S&S Activewear
220 Remington Blvd
Bolingbrook, IL 60440

Sandbag LTD
50 Milford Road
Reading, England RG1 8LJ

Sandbag USA
PO Box 65217
Los Angeles, CA 90065

Gal Shalgi
Marvel Entertainment, LLC
1290 Avenue of the Americas
New York, NY 10104

Small Business
Administration
District Counsel
10675 Bedford Avenue 100
Omaha, NE 68134

Smith, Pauley, Slusky &
Rogers, LLP
3555 Farnam Street Suite 1000
Omaha, NE 68131

Social Distortion-Warner
Music Inc
PO Box 749319
Los Angeles, CA 90074

Staples
PO Box 105638
Atlanta, GA 30348-5638

Stevie Ray Vaughan/Future
Shirts
3720 Keystone Ave
Nashville, TN 37211


Stouse Inc
300 New Century Parkway
New Century, KS 66031-0003


Sysco
PO Box 80068
Lincoln, NE 68501-0068


TBJ Inc.
2600 W. Old Hwy 441 #1061
Mount Dora, FL 32757


Texas Chainsaw/Radar
Licensing LLC
108 Garfield Place Fl 3
Brooklyn, NY 11215


TForce Freight
28013 Network Place
Chicago, IL 60673-1280


TForce Worldwide
PO Box 7410328
Chicago, IL 60674-0328


The Adicts/Pete Nicholson
2540 Story Avenue
La Habra, CA 90631

The Collection Analyst
PO Box 24622
Omaha, NE 68124


The Faint, LTD
520 S. 51st St.
Omaha, NE 68106


Brandon Tomjack
1700 Farnam Street
Omaha, NE 68102


Uline
PO Box 88741
Chicago, IL 60680-1741


UMG Recordings
21301 Burbank Blvd
Woodland Hills, CA 91367


Universal Electric
4348 South 90th St
Omaha, NE 68127


Universal Music Enterprises
2120 Colorado Avenue-3rd Floor
Santa Monica, CA 90404


Universal Music Group
2220 Colorado Ave
Santa Monica, CA 90404

UPS
PO Box 809488
Chicago, IL 60680-9488

UPS
PO Box 1870
Ashland, VA 23005-4870

US Shared Services - Warner
Music Inc.
511 Union Street
Nashville, TN 37219

US Small Business
Administration
PO Box 3918
Portland, OR 97208-3918

VeriCore
10115 Kincey Avenue 100
Huntersville, NC 28078

Waste Management
PO Box 55558
Boston, MA 02205-5558

Wells Fargo Equipment
Finance
c/o Ryan Forret
800 Walnut Street
Des Moines, IA 50309

Wells Fargo Financial Leasing
PO Box 3072
Cedar Rapids, IA 52406

Wilco / Foxtrot Touring Co
4040 N Kedzie Ave
Chicago, IL 60618

Xorosoft - Diamond Peaks
14601 55A Avenue
Surrey, BC Canada V35 1B3

Zwicker & Associates
285 Davidson Ave 307
Somerset, NJ 08873

Zwicker & Associates, P.C.
80 Minuteman Road
Andover, MA 01810-1008

Fill in this information to identify the case:

Debtor name _____ The Next Big Thing, LLC _____

United States Bankruptcy Court for the:
_____ District of Nebraska _____

Case number (if known): _____

☐ Check if this is an
amended filing

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors                    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *A Summary of Assets and Liabilities for Non-Individuals* (Official Form 206A-Summary)

☑ *Amended Schedule* _____

☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___11/20/2023___          **X** _/s/ Michael Howard_____
            MM/ DD/ YYYY                  Signature of individual signing on behalf of debtor

                                          _Michael Howard_____
                                          Printed name

                                          _President_____
                                          Position or relationship to debtor